Great Lakes Dredge & Dock Company LLC, (GLDD), as successor in interest of Great Lakes Dredge & Dock Company, for the use and benefit of Wilkinson & Jenkins Construction Co., Inc. (W&J) is herein amending the amount of the equitable adjustment that it seeks from the Army Corps of Engineers in Case No. 07-00218C. This amendment is a reduction in the amount of the equitable adjustment sought. The reduction is in the equipment cost component of the work performed by W&J.

W&J is reducing the amount of the equitable adjustment it seeks as follows:

| | W&J Only | Amount with GLDD Markup |
|---|---|---|
| Prior amount | $731,553 | $847,001 |
| Reduced amount | $677,440 | $784,350 |
| Reduction in amount | $ 54,113 | $ 62,651 |

These amounts do not include interest.

W&J is herein making two adjustments for direct cost, owned equipment. The two adjustments are:

1. Reduce the amount of the equitable adjustment sought for standby cost, owned equipment, by an amount of $23,982. This is direct cost before any markups. See explanation below.
2. Reduce the amount of the equitable adjustment sought for ownership cost for owned equipment that was operated more than 40 hours in any seven-day week. The amount of the reduction is $21,424. This is direct cost before any markups. See explanation below.

Explanations

1. For the amount sought for standby cost, refer to U. S. Army Corps of Engineers Construction Equipment Ownership and Operating Expense Schedule, Region III, EP 1110-1-8, Volume 3, July 2003, Chapter Two, Section IX, Standby Hourly Rate, Article 2.27, Paragraph a.

   > "Paid standby shall not exceed 40 hours per week (7 calendar days) (based on a 40 hour workweek) per unit of equipment. Actual operating hours during a week will be credited against the 40 hours maximum standby allowance."

   In preparing its claim W&J interpreted this provision to mean that if any workweek was more than 40 hours then the total hours of paid standby could exceed 40 hours after taking into account actual operating hours that week. W&J believes that its interpretation of this provision is correct.

However, in order to avoid any possibility of a dispute regarding the interpretation of this provision for any workweek that was more than 40 hours (as was often the case), W&J has decided to reduce the amount of the equitable adjustment it seeks for *standby* to the extent that in any week, for any piece of equipment, the total standby hours plus operating hours for that piece of equipment will not exceed 40 hours per week. For example, if a particular workweek was 70 hours with two shifts and a piece of equipment worked only 44 hours and was on standby for the remaining 26 hours, then W&J has reduced the claim so that no time (zero hours) is being claimed for standby for that week because the operated hours exceeded 40 hours.

This revision in the amount sought for standby cost amounts to $23,982. This is direct cost before W&J markup and before Great Lakes markup.

2. For the amount sought for ownership cost for owned equipment when the workweek was in excess of 40 hours, refer to U. S. Army Corps of Engineers Construction Equipment Ownership and Operating Expense Schedule, Region III, EP 1110-1-8, Volume 3, July 2003, Chapter Three, Section II, Rate Adjustments, Article 3.38, Actual Work Hours Greater than 40 Hours per Week.

> "If the actual number of work hours per week is greater than 40 hours, an adjustment shall be made to the FCCM element of the ownership cost. The FCCM is to be paid up to a maximum of 40 hours per week (7 calendar days)…"

W&J inadvertently included FCCM expense for all operating and standby hours, even if the total hours for a workweek were in excess of 40 hours. W&J is herein reducing the amount sought for the FCCM component of owned equipment cost to strictly comply with Article 3.38 of Chapter III of EP 1110-1-8.

This revision in the amount sought for FCCM expense amounts to $21,424. This is direct cost before W&J markup and before Great Lakes markup.

Wilkinson Jenkins Construction Co., Inc.

Weekly Operating Hours for Operated Over 40 Hours per Week Adjustment

| Description | Model Year | Week ending 5-8-03 Operating (Op) Hrs. | | | Week ending 5-15-03 Operating (Op) Hrs. | | | Week ending 5-22-03 Operating (Op) Hrs. | | | Week ending 5-29-03 Operating (Op) Hrs. | | | Week ending 6-5-03 Operating (Op) Hrs. | | | Week ending 6-12-03 Operating (Op) Hrs. | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Op Total | Op Up To 40 | Op Over 40 | Op | Op Up To 40 | Op Over 40 | Op | Op Up To 40 | Op Over 40 | Op | Op Up To 40 | Op Over 40 | Op | Op Up To 40 | Op Over 40 | Op | Op Up To 40 | Op Over 40 |
| Dozer - John Deere 550G | 1996 | 20 | 20 | 0 | 40 | 40 | 0 | 40 | 40 | 0 | 30 | 30 | 0 | 40 | 40 | 0 | 50 | 40 | 10 |
| Dozer - Komatsu D41P6 | 1996 | 20 | 20 | 0 | 40 | 40 | 0 | 40 | 40 | 0 | 30 | 30 | 0 | 40 | 40 | 0 | 40 | 40 | 0 |
| Dozer - Komatsu D68E | 1987 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 40 | 0 |
| Hydraulic Excavator - Hitachi UH083 | 1984 | 20 | 20 | 0 | 45 | 40 | 5 | 40 | 40 | 0 | 10 | 10 | 0 | 0 | 0 | 0 | 10 | 10 | 0 |
| Hydraulic Excavator - Case 9060B | 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 20 | 20 | 0 | 20 | 20 | 0 | 30 | 30 | 0 |
| Hydraulic Excavator - Cat 235C | 1990 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hydraulic Excavator - Case 9060 | 1995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 0 | 20 | 20 | 0 | 20 | 20 | 0 |
| Hydraulic Excavator - Hyundai 450LC | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hydraulic Excavator - Komatsu PC 400 LC | 1988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 0 | 0 | 0 | 0 |
| Off Highway Dump Truck - Bell OR1 B25B | 1997 | 20 | 20 | 0 | 30 | 30 | 0 | 40 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 |
| Off Highway Dump Truck - Bell OR2 B25B | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 0 |
| Off Highway Dump Truck - Bell OR3 B25B | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 40 | 0 | 30 | 30 | 0 | 30 | 30 | 0 |
| Off Highway Dump Truck - Bell OR4 B25B | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 40 | 0 | 30 | 30 | 0 | 20 | 20 | 0 |
| Off Highway Dump Truck - Bell OR5 B25B | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 0 | 20 | 20 | 0 |
| Off Highway Dump Truck - Bell 99 #6 B25C | 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Off Highway Dump Truck - Bell 99 #7 B25C | 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Off Highway Dump Truck - Bell 99 #8 B25C | 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Front End Loader - Komatsu WA200 | 1986 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 |
| Compactor IR #1 SD100D | 1991 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 30 | 0 | 30 | 30 | 0 | 10 | 10 | 0 | 30 | 30 | 0 |
| Compactor IR #2 SD100D | 1991 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 30 | 0 |
| Compactor IR #3 SD100D | 1991 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dragline - Bucyrus | O.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dragline - American | O.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 0 | 20 | 20 | 0 | 50 | 40 | 10 |
| Farm Tractor - Ford 4630 | 1970 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 30 | 30 | 0 |
| Farm Tractor - John Deere 640 | 1994 | 20 | 20 | 0 | 20 | 20 | 0 | 30 | 30 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 60 | 40 | 20 |
| Fuel Truck - Ford LN 700 | 1987 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 40 | 40 | 0 |
| Grader - Champion 720A | 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 30 | 0 |
| Compactor - pull-behind | O.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Disk - pull-behind | O.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Water Wagon - 500 gallon | 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pickup truck - Chevrolet 2500 | 1993 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pickup truck (survey) - Chevrolet | 1994 | 16 | 16 | 0 | 40 | 40 | 0 | 40 | 40 | 0 | 32 | 32 | 0 | 32 | 32 | 0 | 48 | 40 | 8 |
| Pickup truck - Ford F250 | 1995 | 16 | 16 | 0 | 40 | 40 | 0 | 40 | 40 | 0 | 32 | 32 | 0 | 32 | 32 | 0 | 48 | 40 | 8 |
| Mechanic's truck - Chevrolet 1500 | 1994 | 16 | 16 | 0 | 40 | 40 | 0 | 40 | 40 | 0 | 32 | 32 | 0 | 32 | 32 | 0 | 48 | 40 | 8 |
| Mechanic's truck - Ford F450 | 1997 | 16 | 16 | 0 | 40 | 40 | 0 | 40 | 40 | 0 | 32 | 32 | 0 | 32 | 32 | 0 | 48 | 40 | 8 |
| Autocrane | 1997 | 16 | 16 | 0 | 40 | 40 | 0 | 40 | 40 | 0 | 32 | 32 | 0 | 32 | 32 | 0 | 48 | 40 | 8 |
| Welding machine | 1997 | 16 | 16 | 0 | 40 | 40 | 0 | 40 | 40 | 0 | 32 | 32 | 0 | 32 | 32 | 0 | 48 | 40 | 8 |
| Welding machine | 1997 | 16 | 16 | 0 | 40 | 40 | 0 | 40 | 40 | 0 | 32 | 32 | 0 | 32 | 32 | 0 | 48 | 40 | 8 |
| Cat 988 loader | O.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8-inch centrifugal pump | 2000 | 16 | 16 | 0 | 40 | 40 | 0 | 40 | 40 | 0 | 32 | 32 | 0 | 32 | 32 | 0 | 40 | 40 | 0 |
| | | 228 | 228 | 0 | 495 | 490 | 5 | 590 | 590 | 0 | 496 | 496 | 0 | 536 | 536 | 0 | 946 | 850 | 96 |

Wilkinson Jenkins Construction Co., Inc.

Weekly Operating Hours for Operated Over 40 Hours per Week Adjustment

| Description | Model Year | Week ending 6-19-03 Operating (Op) Hrs. | | | Week ending 6-26-03 Operating (Op) Hrs. | | | Week ending 7-3-03 Operating (Op) Hrs. | | | Week ending 7-10-03 Operating (Op) Hrs. | | | Week ending 7-17-03 Operating (Op) Hrs. | | | Week ending 7-24-03 Operating (Op) Hrs. | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Op | Op Up To 40 | Op Over 40 | Op | Op Up To 40 | Op Over 40 | Op | Op Up To 40 | Op Over 40 | Op | Op Up To 40 | Op Over 40 | Op | Op Up To 40 | Op Over 40 | Op | Op Up To 40 | Op Over 40 |
| Dozer - John Deere 550G | 1996 | 40 | 40 | 0 | 20 | 20 | 0 | 50 | 40 | 10 | 30 | 30 | 0 | 30 | 30 | 0 | 50 | 40 | 10 |
| Dozer - Komatsu D41P6 | 1996 | 40 | 40 | 0 | 30 | 30 | 0 | 45 | 40 | 5 | 30 | 30 | 0 | 30 | 30 | 0 | 60 | 40 | 20 |
| Dozer - Komatsu D68E | 1987 | 0 | 0 | 0 | 30 | 30 | 0 | 25 | 25 | 0 | 40 | 40 | 0 | 0 | 0 | 0 | 40 | 40 | 0 |
| Hydraulic Excavator - Hitachi UH083 | 1984 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hydraulic Excavator - Case 9060B | 1996 | 30 | 30 | 0 | 10 | 10 | 0 | 45 | 40 | 5 | 50 | 40 | 10 | 20 | 20 | 0 | 50 | 40 | 10 |
| Hydraulic Excavator - Cat 235C | 1990 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 30 | 30 | 0 | 10 | 10 | 0 | 0 | 0 | 0 |
| Hydraulic Excavator - Case 9060 | 1995 | 10 | 10 | 0 | 20 | 20 | 0 | 40 | 40 | 0 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hydraulic Excavator - Hyundai 450LC | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hydraulic Excavator - Komatsu PC 400 LC | 1988 | 40 | 40 | 0 | 10 | 10 | 0 | 10 | 10 | 0 | 40 | 40 | 0 | 20 | 20 | 0 | 60 | 40 | 20 |
| Off Highway Dump Truck - Bell OR1 B25B | 1997 | 20 | 20 | 0 | 0 | 0 | 0 | 35 | 35 | 0 | 40 | 40 | 0 | 30 | 30 | 0 | 50 | 40 | 10 |
| Off Highway Dump Truck - Bell OR2 B25B | 1997 | 20 | 20 | 0 | 0 | 0 | 0 | 40 | 40 | 0 | 40 | 40 | 0 | 30 | 30 | 0 | 10 | 10 | 0 |
| Off Highway Dump Truck - Bell OR3 B25B | 1997 | 20 | 20 | 0 | 10 | 10 | 0 | 45 | 40 | 5 | 50 | 40 | 10 | 30 | 30 | 0 | 60 | 40 | 20 |
| Off Highway Dump Truck - Bell OR4 B25B | 1997 | 20 | 20 | 0 | 10 | 10 | 0 | 40 | 40 | 0 | 50 | 40 | 10 | 30 | 30 | 0 | 50 | 40 | 10 |
| Off Highway Dump Truck - Bell OR5 B25B | 1997 | 20 | 20 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 40 | 40 | 0 | 30 | 30 | 0 | 50 | 40 | 10 |
| Off Highway Dump Truck - Bell 99 #6 B25C | 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Off Highway Dump Truck - Bell 99 #7 B25C | 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Off Highway Dump Truck - Bell 99 #8 B25C | 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Front End Loader - Komatsu WA200 | 1986 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Compactor IR #1 SD100D | 1991 | 20 | 20 | 0 | 20 | 20 | 0 | 40 | 40 | 0 | 50 | 40 | 10 | 30 | 30 | 0 | 20 | 20 | 0 |
| Compactor IR #2 SD100D | 1991 | 10 | 10 | 0 | 20 | 20 | 0 | 30 | 30 | 0 | 50 | 40 | 10 | 0 | 0 | 0 | 10 | 10 | 0 |
| Compactor IR #3 SD100D | 1991 | 0 | 0 | 0 | 20 | 20 | 0 | 45 | 40 | 5 | 50 | 40 | 10 | 30 | 30 | 0 | 50 | 40 | 10 |
| Dragline - Bucyrus | O.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dragline - American | O.A. | 20 | 20 | 0 | 20 | 20 | 0 | 40 | 40 | 0 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Farm Tractor - Ford 4630 | 1970 | 40 | 40 | 0 | 10 | 10 | 0 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Farm Tractor - John Deere 640 | 1994 | 40 | 40 | 0 | 10 | 10 | 0 | 60 | 40 | 20 | 60 | 40 | 20 | 70 | 40 | 30 | 60 | 40 | 20 |
| Fuel Truck - Ford LN 700 | 1987 | 40 | 40 | 0 | 0 | 0 | 0 | 50 | 40 | 10 | 50 | 40 | 10 | 0 | 0 | 0 | 30 | 30 | 0 |
| Grader - Champion 720A | 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Compactor - pull-behind | O.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Disk - pull-behind | O.A. | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Water Wagon - 500 gallon | 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pickup truck - Chevrolet 2500 | 1993 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pickup truck (survey) - Chevrolet | 1994 | 32 | 32 | 0 | 24 | 24 | 0 | 45 | 40 | 5 | 40 | 40 | 0 | 24 | 24 | 0 | 48 | 40 | 8 |
| Pickup truck - Ford F250 | 1995 | 32 | 32 | 0 | 24 | 24 | 0 | 45 | 40 | 5 | 40 | 40 | 0 | 24 | 24 | 0 | 48 | 40 | 8 |
| Mechanic's truck - Chevrolet 1500 | 1994 | 32 | 32 | 0 | 24 | 24 | 0 | 45 | 40 | 5 | 40 | 40 | 0 | 24 | 24 | 0 | 48 | 40 | 8 |
| Mechanic's truck - Ford F450 | 1997 | 32 | 32 | 0 | 24 | 24 | 0 | 45 | 40 | 5 | 40 | 40 | 0 | 24 | 24 | 0 | 48 | 40 | 8 |
| Autocrane | 1997 | 32 | 32 | 0 | 24 | 24 | 0 | 45 | 40 | 5 | 40 | 40 | 0 | 24 | 24 | 0 | 48 | 40 | 8 |
| Welding machine | 1997 | 32 | 32 | 0 | 24 | 24 | 0 | 45 | 40 | 5 | 40 | 40 | 0 | 24 | 24 | 0 | 48 | 40 | 8 |
| Welding machine | 1997 | 32 | 32 | 0 | 24 | 24 | 0 | 45 | 40 | 5 | 40 | 40 | 0 | 24 | 24 | 0 | 48 | 40 | 8 |
| Cat 988 loader | O.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8-inch centrifugal pump | 2000 | 32 | 32 | 0 | 24 | 24 | 0 | 40 | 40 | 0 | 40 | 40 | 0 | 24 | 24 | 0 | 40 | 40 | 0 |
| | | 696 | 696 | 0 | 432 | 432 | 0 | 1020 | 925 | 95 | 1040 | 950 | 90 | 582 | 552 | 30 | 1026 | 830 | 196 |

Wilkinson Jenkins Construction Co., Inc.

Weekly Operating Hours for Operated Over 40 Hours per Week Adjustment

| Description | Model Year | Week ending 7-31-03 Operating (Op) Hrs. | | | Week ending 8-7-03 Operating (Op) Hrs. | | | Week ending 8-14-03 Operating (Op) Hrs. | | | Week ending 8-21-03 Operating (Op) Hrs. | | | Week ending 8-28-03 Operating (Op) Hrs. | | | Week ending 9-4-03 Operating (Op) Hrs. | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Op | Op Up To 40 | Op Over 40 | Op | Op Up To 40 | Op Over 40 | Op | Op Up To 40 | Op Over 40 | Op | Op Up To 40 | Op Over 40 | Op | Op Up To 40 | Op Over 40 | Op | Op Up To 40 | Op Over 40 |
| Dozer - John Deere 550G | 1996 | 40 | 40 | 0 | 35 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dozer - Komatsu D41P6 | 1996 | 30 | 30 | 0 | 30 | 30 | 0 | 0 | 0 | 0 | 40 | 40 | 0 | 0 | 0 | 0 | 10 | 10 | 0 |
| Dozer - Komatsu D68E | 1987 | 58 | 40 | 18 | 25 | 25 | 0 | 0 | 0 | 0 | 40 | 40 | 0 | 0 | 0 | 0 | 5 | 5 | 0 |
| Hydraulic Excavator - Hitachi UH083 | 1984 | 0 | 0 | 0 | 50 | 40 | 10 | 0 | 0 | 0 | 40 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hydraulic Excavator - Case 9060B | 1996 | 50 | 40 | 10 | 55 | 40 | 15 | 5 | 5 | 0 | 50 | 40 | 10 | 0 | 0 | 0 | 25 | 25 | 0 |
| Hydraulic Excavator - Cat 235C | 1990 | 20 | 20 | 0 | 30 | 30 | 0 | 15 | 15 | 0 | 40 | 40 | 0 | 0 | 0 | 0 | 30 | 30 | 0 |
| Hydraulic Excavator - Case 9060 | 1995 | 20 | 20 | 0 | 50 | 40 | 10 | 0 | 0 | 0 | 15 | 15 | 0 | 0 | 0 | 0 | 20 | 20 | 0 |
| Hydraulic Excavator - Hyundai 450LC | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hydraulic Excavator - Komatsu PC 400 LC | 1988 | 10 | 10 | 0 | 50 | 40 | 10 | 0 | 0 | 0 | 25 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Off Highway Dump Truck - Bell OR1 B25B | 1997 | 40 | 40 | 0 | 25 | 25 | 0 | 0 | 0 | 0 | 25 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Off Highway Dump Truck - Bell OR2 B25B | 1997 | 30 | 30 | 0 | 55 | 40 | 15 | 0 | 0 | 0 | 30 | 30 | 0 | 0 | 0 | 0 | 10 | 10 | 0 |
| Off Highway Dump Truck - Bell OR3 B25B | 1997 | 30 | 30 | 0 | 40 | 40 | 0 | 0 | 0 | 0 | 30 | 30 | 0 | 0 | 0 | 0 | 10 | 10 | 0 |
| Off Highway Dump Truck - Bell OR4 B25B | 1997 | 40 | 40 | 0 | 40 | 40 | 0 | 0 | 0 | 0 | 40 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Off Highway Dump Truck - Bell OR5 B25B | 1997 | 30 | 30 | 0 | 55 | 40 | 15 | 0 | 0 | 0 | 45 | 40 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| Off Highway Dump Truck - Bell 99 #6 B25C | 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Off Highway Dump Truck - Bell 99 #7 B25C | 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Off Highway Dump Truck - Bell 99 #8 B25C | 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Front End Loader - Komatsu WA200 | 1986 | 0 | 0 | 0 | 20 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Compactor IR #1 SD100D | 1991 | 40 | 40 | 0 | 25 | 25 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Compactor IR #2 SD100D | 1991 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Compactor IR #3 SD100D | 1991 | 40 | 40 | 0 | 30 | 30 | 0 | 0 | 0 | 0 | 15 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dragline - Bucyrus | O.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dragline - American | O.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Farm Tractor - Ford 4630 | 1970 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Farm Tractor - John Deere 640 | 1994 | 40 | 40 | 0 | 20 | 20 | 0 | 24 | 24 | 0 | 84 | 40 | 44 | 50 | 40 | 10 | 60 | 40 | 20 |
| Fuel Truck - Ford LN 700 | 1987 | 40 | 40 | 0 | 65 | 40 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grader - Champion 720A | 1996 | 10 | 10 | 0 | 5 | 5 | 0 | 5 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Compactor - pull-behind | O.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Disk - pull-behind | O.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Water Wagon - 500 gallon | 2003 | 0 | 0 | 0 | 20 | 20 | 0 | 0 | 0 | 0 | 30 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pickup truck - Chevrolet 2500 | 1993 | 0 | 0 | 0 | 48 | 40 | 8 | 8 | 8 | 0 | 40 | 40 | 0 | 0 | 0 | 0 | 20 | 20 | 0 |
| Pickup truck (survey) - Chevrolet | 1994 | 48 | 40 | 8 | 48 | 40 | 8 | 8 | 8 | 0 | 40 | 40 | 0 | 0 | 0 | 0 | 20 | 20 | 0 |
| Pickup truck - Ford F250 | 1995 | 48 | 40 | 8 | 48 | 40 | 8 | 8 | 8 | 0 | 40 | 40 | 0 | 0 | 0 | 0 | 20 | 20 | 0 |
| Mechanic's truck - Chevrolet 1500 | 1994 | 48 | 40 | 8 | 48 | 40 | 8 | 8 | 8 | 0 | 40 | 40 | 0 | 0 | 0 | 0 | 20 | 20 | 0 |
| Mechanic's truck - Ford F450 | 1997 | 48 | 40 | 8 | 48 | 40 | 8 | 8 | 8 | 0 | 40 | 40 | 0 | 0 | 0 | 0 | 20 | 20 | 0 |
| Autocrane | 1997 | 48 | 40 | 8 | 48 | 40 | 8 | 8 | 8 | 0 | 40 | 40 | 0 | 0 | 0 | 0 | 20 | 20 | 0 |
| Welding machine | 1997 | 48 | 40 | 8 | 48 | 40 | 8 | 8 | 8 | 0 | 40 | 40 | 0 | 0 | 0 | 0 | 20 | 20 | 0 |
| Welding machine | 1997 | 48 | 40 | 8 | 48 | 40 | 8 | 8 | 8 | 0 | 40 | 40 | 0 | 0 | 0 | 0 | 20 | 20 | 0 |
| Cat 988 loader | O.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8-inch centrifugal pump | 2000 | 32 | 32 | 0 | 40 | 40 | 0 | 8 | 8 | 0 | 40 | 40 | 0 | 8 | 8 | 0 | 32 | 32 | 0 |
| | | 936 | 852 | 84 | 1149 | 985 | 164 | 121 | 121 | 0 | 914 | 855 | 59 | 58 | 48 | 10 | 362 | 342 | 20 |

Wilkinson Jenkins Construction Co., Inc.

Weekly Operating Hours for Operated Over 40 Hours per Week Adjustment

| Description | Model Year | Week ending 9-11-2003 Operating (Op) Hrs. | | | Week ending 9-18-03 Operating (Op) Hrs. | | | Week ending 9-25-03 Operating (Op) Hrs. | | | Week ending 10-2-03 Operating (Op) Hrs. | | | Week ending 10-9-03 Operating (Op) Hrs. | | | Week ending 10-16-03 Operating (Op) Hrs. | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ) | Op | Op Up To 40 | Op Over 40 | Op | Op Up To 40 | Op Over 40 | Op | Op Up To 40 | Op Over 40 | Op | Op Up To 40 | Op Over 40 | Op | Op Up To 40 | Op Over 40 | Op | Op Up To 40 | Op Over 40 |
| Dozer - John Deere 550G | 1996 | 0 | 0 | 0 | 20 | 20 | 0 | 30 | 30 | 0 | 0 | 0 | 0 | 25 | 25 | 0 | 15 | 15 | 0 |
| Dozer - Komatsu D41P6 | 1996 | 30 | 30 | 0 | 60 | 40 | 20 | 60 | 40 | 20 | 0 | 0 | 0 | 40 | 40 | 0 | 25 | 25 | 0 |
| Dozer - Komatsu D68E | 1987 | 57 | 40 | 17 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 | 40 | 20 | 60 | 40 | 20 |
| Hydraulic Excavator - Hitachi UH083 | 1984 | 20 | 20 | 0 | 40 | 40 | 0 | 30 | 30 | 0 | 0 | 0 | 0 | 50 | 40 | 10 | 55 | 40 | 15 |
| Hydraulic Excavator - Case 9060B | 1996 | 30 | 30 | 0 | 60 | 40 | 20 | 60 | 40 | 20 | 0 | 0 | 0 | 50 | 40 | 10 | 60 | 40 | 20 |
| Hydraulic Excavator - Cat 235C | 1990 | 57 | 40 | 17 | 60 | 40 | 20 | 60 | 40 | 20 | 0 | 0 | 0 | 40 | 40 | 0 | 60 | 40 | 20 |
| Hydraulic Excavator - Case 9060 | 1995 | 15 | 15 | 0 | 70 | 40 | 30 | 60 | 40 | 20 | 0 | 0 | 0 | 40 | 40 | 0 | 60 | 40 | 20 |
| Hydraulic Excavator - Hyundai 450LC | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hydraulic Excavator - Komatsu PC 400 LC | 1988 | 20 | 20 | 0 | 60 | 40 | 20 | 60 | 40 | 20 | 0 | 0 | 0 | 20 | 20 | 0 | 50 | 40 | 10 |
| Off Highway Dump Truck - Bell OR1 B25B | 1997 | 20 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 0 | 5 | 5 | 0 |
| Off Highway Dump Truck - Bell OR2 B25B | 1997 | 20 | 20 | 0 | 20 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 40 | 0 | 60 | 40 | 20 |
| Off Highway Dump Truck - Bell OR3 B25B | 1997 | 20 | 20 | 0 | 70 | 40 | 30 | 60 | 40 | 20 | 0 | 0 | 0 | 35 | 35 | 0 | 60 | 40 | 20 |
| Off Highway Dump Truck - Bell OR4 B25B | 1997 | 20 | 20 | 0 | 5 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 40 | 0 | 60 | 40 | 20 |
| Off Highway Dump Truck - Bell OR5 B25B | 1997 | 30 | 30 | 0 | 60 | 40 | 20 | 60 | 40 | 20 | 0 | 0 | 0 | 40 | 40 | 0 | 50 | 40 | 10 |
| Off Highway Dump Truck - Bell 99 #6 B25C | 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Off Highway Dump Truck - Bell 99 #7 B25C | 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Off Highway Dump Truck - Bell 99 #8 B25C | 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Front End Loader - Komatsu WA200 | 1986 | 30 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Compactor IR #1 SD100D | 1991 | 15 | 15 | 0 | 40 | 40 | 0 | 60 | 40 | 20 | 0 | 0 | 0 | 25 | 25 | 0 | 30 | 30 | 0 |
| Compactor IR #2 SD100D | 1991 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Compactor IR #3 SD100D | 1991 | 30 | 30 | 0 | 65 | 40 | 25 | 60 | 40 | 20 | 0 | 0 | 0 | 5 | 5 | 0 | 20 | 20 | 0 |
| Dragline - Bucyrus | O.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 | 40 | 20 | 50 | 40 | 10 |
| Dragline - American | O.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Farm Tractor - Ford 4630 | 1970 | 25 | 25 | 0 | 20 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Farm Tractor - John Deere 640 | 1994 | 10 | 10 | 0 | 20 | 20 | 0 | 30 | 30 | 0 | 0 | 0 | 0 | 40 | 40 | 0 | 10 | 10 | 0 |
| Fuel Truck - Ford LN 700 | 1987 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grader - Champion 720A | 1996 | 15 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Compactor - pull-behind | O.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Disk - pull-behind | O.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Water Wagon - 500 gallon | 2003 | 30 | 30 | 0 | 60 | 40 | 20 | 60 | 40 | 20 | 0 | 0 | 0 | 30 | 30 | 0 | 50 | 40 | 10 |
| Pickup truck - Chevrolet 2500 | 1993 | 36 | 36 | 0 | 48 | 40 | 8 | 48 | 40 | 8 | 48 | 40 | 8 | 48 | 40 | 8 | 48 | 40 | 8 |
| Pickup truck (survey) - Chevrolet | 1994 | 36 | 36 | 0 | 48 | 40 | 8 | 48 | 40 | 8 | 0 | 0 | 0 | 32 | 32 | 0 | 48 | 40 | 8 |
| Pickup truck - Ford F250 | 1995 | 36 | 36 | 0 | 48 | 40 | 8 | 48 | 40 | 8 | 0 | 0 | 0 | 32 | 32 | 0 | 48 | 40 | 8 |
| Mechanic's truck - Chevrolet 1500 | 1994 | 36 | 36 | 0 | 48 | 40 | 8 | 48 | 40 | 8 | 56 | 40 | 16 | 56 | 40 | 16 | 48 | 40 | 8 |
| Mechanic's truck - Ford F450 | 1997 | 36 | 36 | 0 | 48 | 40 | 8 | 48 | 40 | 8 | 56 | 40 | 16 | 32 | 32 | 0 | 48 | 40 | 8 |
| Autocrane | 1997 | 36 | 36 | 0 | 48 | 40 | 8 | 48 | 40 | 8 | 56 | 40 | 16 | 56 | 40 | 16 | 48 | 40 | 8 |
| Welding machine | 1997 | 36 | 36 | 0 | 48 | 40 | 8 | 48 | 40 | 8 | 0 | 0 | 0 | 32 | 32 | 0 | 48 | 40 | 8 |
| Welding machine | 1997 | 36 | 36 | 0 | 48 | 40 | 8 | 48 | 40 | 8 | 0 | 0 | 0 | 32 | 32 | 0 | 48 | 40 | 8 |
| Cat 988 loader | O.A. | 30 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8-inch centrifugal pump | 2000 | 40 | 40 | 0 | 40 | 40 | 0 | 40 | 40 | 0 | 0 | 0 | 0 | 40 | 40 | 0 | 40 | 40 | 0 |
| | | 862 | 828 | 34 | 1164 | 895 | 269 | 1114 | 850 | 264 | 216 | 160 | 56 | 1020 | 920 | 100 | 1204 | 945 | 259 |

Wilkinson Jenkins Construction Co., Inc.

Weekly Operating Hours for Operated Over 40 Hours per Week Adjustment

| Description | Model Year | Week ending 10-23-03 Operating (Op) Hrs. | | | Week ending 10-30-03 Operating (Op) Hrs. | | | Week ending 11-6-03 Operating (Op)Total Hrs. | | | Week ending 11-13-03 Operating (Op) Hrs. | | | Week ending 11-20-03 Operating (Op) Hrs. | | | Week ending 11-27-03 Operating (Op) Hrs. | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Op | Op Up To 40 | Op Over 40 | Op | Op Up To 40 | Op Over 40 | Op | Op Up To 40 | Op Over 40 | Op | Op Up To 40 | Op Over 40 | Op | Op Up To 40 | Op Over 40 | Op | Op Up To 40 | Op Over 40 |
| Dozer - John Deere 550G | 1996 | 35 | 35 | 0 | 60 | 40 | 20 | 10 | 10 | 0 | 15 | 15 | 0 | 30 | 30 | 0 | 50 | 40 | 10 |
| Dozer - Komatsu D41P6 | 1996 | 55 | 40 | 15 | 30 | 30 | 0 | 20 | 20 | 0 | 65 | 40 | 25 | 40 | 40 | 0 | 55 | 40 | 15 |
| Dozer - Komatsu D68E | 1987 | 60 | 40 | 20 | 45 | 40 | 5 | 30 | 30 | 0 | 50 | 40 | 10 | 50 | 40 | 10 | 55 | 40 | 15 |
| Hydraulic Excavator - Hitachi UH083 | 1984 | 50 | 40 | 10 | 50 | 40 | 10 | 10 | 10 | 0 | 55 | 40 | 15 | 40 | 40 | 0 | 55 | 40 | 15 |
| Hydraulic Excavator - Case 9060B | 1996 | 60 | 40 | 20 | 60 | 40 | 20 | 35 | 35 | 0 | 55 | 40 | 15 | 30 | 30 | 0 | 50 | 40 | 10 |
| Hydraulic Excavator - Cat 235C | 1990 | 50 | 40 | 10 | 60 | 40 | 20 | 35 | 35 | 0 | 40 | 40 | 0 | 10 | 10 | 0 | 50 | 40 | 10 |
| Hydraulic Excavator - Case 9060 | 1995 | 30 | 30 | 0 | 45 | 40 | 5 | 40 | 40 | 0 | 20 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hydraulic Excavator - Hyundai 450LC | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hydraulic Excavator - Komatsu PC 400 LC | 1988 | 30 | 30 | 0 | 25 | 25 | 0 | 25 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 40 | 0 |
| Off Highway Dump Truck - Bell OR1 B25B | 1997 | 50 | 40 | 10 | 20 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 0 | 55 | 40 | 15 |
| Off Highway Dump Truck - Bell OR2 B25B | 1997 | 60 | 40 | 20 | 30 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 30 | 0 | 15 | 15 | 0 |
| Off Highway Dump Truck - Bell OR3 B25B | 1997 | 60 | 40 | 20 | 50 | 40 | 10 | 25 | 25 | 0 | 60 | 40 | 20 | 40 | 40 | 0 | 55 | 40 | 15 |
| Off Highway Dump Truck - Bell OR4 B25B | 1997 | 60 | 40 | 20 | 50 | 40 | 10 | 10 | 10 | 0 | 40 | 40 | 0 | 35 | 35 | 0 | 15 | 15 | 0 |
| Off Highway Dump Truck - Bell OR5 B25B | 1997 | 60 | 40 | 20 | 50 | 40 | 10 | 20 | 20 | 0 | 40 | 40 | 0 | 20 | 20 | 0 | 55 | 40 | 15 |
| Off Highway Dump Truck - Bell 99 #6 B25C | 1999 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 35 | 35 | 0 |
| Off Highway Dump Truck - Bell 99 #7 B25C | 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Off Highway Dump Truck - Bell 99 #8 B25C | 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Front End Loader - Komatsu WA200 | 1986 | 0 | 0 | 0 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Compactor IR #1 SD100D | 1991 | 20 | 20 | 0 | 15 | 15 | 0 | 15 | 15 | 0 | 15 | 15 | 0 | 15 | 15 | 0 | 45 | 40 | 5 |
| Compactor IR #2 SD100D | 1991 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Compactor IR #3 SD100D | 1991 | 15 | 15 | 0 | 15 | 15 | 0 | 10 | 10 | 0 | 5 | 5 | 0 | 0 | 0 | 0 | 15 | 15 | 0 |
| Dragline - Bucyrus | O.A. | 40 | 40 | 0 | 20 | 20 | 0 | 20 | 20 | 0 | 20 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dragline - American | O.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Farm Tractor - Ford 4630 | 1970 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Farm Tractor - John Deere 640 | 1994 | 20 | 20 | 0 | 10 | 10 | 0 | 5 | 5 | 0 | 5 | 5 | 0 | 35 | 35 | 0 | 15 | 15 | 0 |
| Fuel Truck - Ford LN 700 | 1987 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grader - Champion 720A | 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Compactor - pull-behind | O.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Disk - pull-behind | O.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Water Wagon - 500 gallon | 2003 | 50 | 40 | 10 | 40 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 0 | 10 | 10 | 0 |
| Pickup truck - Chevrolet 2500 | 1993 | 48 | 40 | 8 | 48 | 40 | 8 | 32 | 32 | 0 | 48 | 40 | 8 | 32 | 32 | 0 | 40 | 40 | 0 |
| Pickup truck (survey) - Chevrolet | 1994 | 48 | 40 | 8 | 48 | 40 | 8 | 32 | 32 | 0 | 48 | 40 | 8 | 32 | 32 | 0 | 40 | 40 | 0 |
| Pickup truck - Ford F250 | 1995 | 48 | 40 | 8 | 48 | 40 | 8 | 32 | 32 | 0 | 48 | 40 | 8 | 32 | 32 | 0 | 40 | 40 | 0 |
| Mechanic's truck - Chevrolet 1500 | 1994 | 48 | 40 | 8 | 48 | 40 | 8 | 32 | 32 | 0 | 48 | 40 | 8 | 32 | 32 | 0 | 40 | 40 | 0 |
| Mechanic's truck - Ford F450 | 1997 | 48 | 40 | 8 | 48 | 40 | 8 | 32 | 32 | 0 | 48 | 40 | 8 | 32 | 32 | 0 | 40 | 40 | 0 |
| Autocrane | 1997 | 48 | 40 | 8 | 48 | 40 | 8 | 32 | 32 | 0 | 48 | 40 | 8 | 32 | 32 | 0 | 40 | 40 | 0 |
| Welding machine | 1997 | 48 | 40 | 8 | 48 | 40 | 8 | 32 | 32 | 0 | 48 | 40 | 8 | 32 | 32 | 0 | 40 | 40 | 0 |
| Welding machine | 1997 | 48 | 40 | 8 | 48 | 40 | 8 | 32 | 32 | 0 | 48 | 40 | 8 | 32 | 32 | 0 | 40 | 40 | 0 |
| Cat 988 loader | O.A. | 5 | 5 | 0 | 0 | 0 | 0 | 25 | 25 | 0 | 10 | 10 | 0 | 0 | 0 | 0 | 15 | 15 | 0 |
| 8-inch centrifugal pump | 2000 | 40 | 40 | 0 | 40 | 40 | 0 | 8 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1244 | 1005 | 239 | 1109 | 935 | 174 | 609 | 609 | 0 | 879 | 730 | 149 | 681 | 671 | 10 | 1005 | 880 | 125 |

Wilkinson Jenkins Construction Co., Inc.

Weekly Operating Hours for Operated Over 40 Hours per Week Adjustment

| Description | Model Year | Week ending 12-4-03 Operating (Op) Hrs. | | | Week ending 12-11-03 Operating (Op) Hrs. | | | Week ending 12-18-03 Operating (Op) Hrs. | | | Week ending 12-25-03 Operating (Op) Hrs. | | | Week ending 1-1-04 Operating (Op) Hrs. | | | Week ending 1-8-04 Operating (Op) Hrs. | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Op | Op Up To 40 | Op Over 40 | Op | Op Up To 40 | Op Over 40 | Op | Op Up To 40 | Op Over 40 | Op | Op Up To 40 | Op Over 40 | Op | Op Up To 40 | Op Over 40 | Op | Op Up To 40 | Op Over 40 |
| Dozer - John Deere 550G | 1996 | 40 | 40 | 0 | 20 | 20 | 0 | 25 | 25 | 0 | 10 | 10 | 0 | 5 | 5 | 0 | 55 | 40 | 15 |
| Dozer - Komatsu D41P6 | 1996 | 55 | 40 | 15 | 65 | 40 | 25 | 40 | 40 | 0 | 55 | 40 | 15 | 25 | 25 | 0 | 55 | 40 | 15 |
| Dozer - Komatsu D68E | 1987 | 65 | 40 | 25 | 65 | 40 | 25 | 50 | 40 | 10 | 55 | 40 | 15 | 45 | 40 | 5 | 55 | 40 | 15 |
| Hydraulic Excavator - Hitachi UH083 | 1984 | 65 | 40 | 25 | 20 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 0 | 55 | 40 | 15 |
| Hydraulic Excavator - Case 9060B | 1996 | 65 | 40 | 25 | 20 | 20 | 0 | 0 | 0 | 0 | 15 | 15 | 0 | 48 | 40 | 8 | 65 | 40 | 25 |
| Hydraulic Excavator - Cat 235C | 1990 | 40 | 40 | 0 | 60 | 40 | 20 | 40 | 40 | 0 | 45 | 40 | 5 | 45 | 40 | 5 | 55 | 40 | 15 |
| Hydraulic Excavator - Case 9060 | 1995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 10 | 10 | 0 |
| Hydraulic Excavator - Hyundai 450LC | 1997 | 0 | 0 | 0 | 15 | 15 | 0 | 5 | 5 | 0 | 20 | 20 | 0 | 10 | 10 | 0 | 25 | 25 | 0 |
| Hydraulic Excavator - Komatsu PC 400 LC | 1988 | 25 | 25 | 0 | 35 | 35 | 0 | 20 | 20 | 0 | 40 | 40 | 0 | 35 | 35 | 0 | 40 | 40 | 0 |
| Off Highway Dump Truck - Bell OR1 B25B | 1997 | 60 | 40 | 20 | 65 | 40 | 25 | 35 | 35 | 0 | 40 | 40 | 0 | 20 | 20 | 0 | 30 | 30 | 0 |
| Off Highway Dump Truck - Bell OR2 B25B | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 45 | 40 | 5 | 40 | 40 | 0 | 65 | 40 | 25 |
| Off Highway Dump Truck - Bell OR3 B25B | 1997 | 55 | 40 | 15 | 65 | 40 | 25 | 40 | 40 | 0 | 45 | 40 | 5 | 40 | 40 | 0 | 65 | 40 | 25 |
| Off Highway Dump Truck - Bell OR4 B25B | 1997 | 10 | 10 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 45 | 40 | 5 | 40 | 40 | 0 | 65 | 40 | 25 |
| Off Highway Dump Truck - Bell OR5 B25B | 1997 | 55 | 40 | 15 | 65 | 40 | 25 | 45 | 40 | 5 | 40 | 40 | 0 | 40 | 40 | 0 | 65 | 40 | 25 |
| Off Highway Dump Truck - Bell 99 #6 B25C | 1999 | 30 | 30 | 0 | 40 | 40 | 0 | 20 | 20 | 0 | 15 | 15 | 0 | 30 | 30 | 0 | 50 | 40 | 10 |
| Off Highway Dump Truck - Bell 99 #7 B25C | 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 5 | 5 | 0 | 20 | 20 | 0 |
| Off Highway Dump Truck - Bell 99 #8 B25C | 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 15 | 0 |
| Front End Loader - Komatsu WA200 | 1986 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Compactor IR #1 SD100D | 1991 | 50 | 40 | 10 | 55 | 40 | 15 | 15 | 15 | 0 | 40 | 40 | 0 | 15 | 15 | 0 | 30 | 30 | 0 |
| Compactor IR #2 SD100D | 1991 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Compactor IR #3 SD100D | 1991 | 15 | 15 | 0 | 10 | 10 | 0 | 0 | 0 | 0 | 15 | 15 | 0 | 20 | 20 | 0 | 10 | 10 | 0 |
| Dragline - Bucyrus | O.A. | 35 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 5 | 5 | 0 | 45 | 40 | 5 |
| Dragline - American | O.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Farm Tractor - Ford 4630 | 1970 | 5 | 5 | 0 | 35 | 35 | 0 | 5 | 5 | 0 | 15 | 15 | 0 | 10 | 10 | 0 | 5 | 5 | 0 |
| Farm Tractor - John Deere 640 | 1994 | 30 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 15 | 0 | 0 | 0 | 0 | 10 | 10 | 0 |
| Fuel Truck - Ford LN 700 | 1987 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grader - Champion 720A | 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 0 | 0 | 0 |
| Compactor - pull-behind | O.A. | 5 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Disk - pull-behind | O.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Water Wagon - 500 gallon | 2003 | 30 | 30 | 0 | 35 | 35 | 0 | 5 | 5 | 0 | 15 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pickup truck - Chevrolet 2500 | 1993 | 48 | 40 | 8 | 48 | 40 | 8 | 32 | 32 | 0 | 36 | 36 | 0 | 32 | 32 | 0 | 48 | 40 | 8 |
| Pickup truck (survey) - Chevrolet | 1994 | 48 | 40 | 8 | 48 | 40 | 8 | 32 | 32 | 0 | 36 | 36 | 0 | 32 | 32 | 0 | 48 | 40 | 8 |
| Pickup truck - Ford F250 | 1995 | 48 | 40 | 8 | 48 | 40 | 8 | 32 | 32 | 0 | 36 | 36 | 0 | 32 | 32 | 0 | 48 | 40 | 8 |
| Mechanic's truck - Chevrolet 1500 | 1994 | 48 | 40 | 8 | 48 | 40 | 8 | 32 | 32 | 0 | 36 | 36 | 0 | 32 | 32 | 0 | 48 | 40 | 8 |
| Mechanic's truck - Ford F450 | 1997 | 48 | 40 | 8 | 48 | 40 | 8 | 32 | 32 | 0 | 36 | 36 | 0 | 32 | 32 | 0 | 48 | 40 | 8 |
| Autocrane | 1997 | 48 | 40 | 8 | 48 | 40 | 8 | 32 | 32 | 0 | 36 | 36 | 0 | 32 | 32 | 0 | 48 | 40 | 8 |
| Welding machine | 1997 | 48 | 40 | 8 | 48 | 40 | 8 | 32 | 32 | 0 | 36 | 36 | 0 | 32 | 32 | 0 | 48 | 40 | 8 |
| Welding machine | 1997 | 48 | 40 | 8 | 48 | 40 | 8 | 32 | 32 | 0 | 36 | 36 | 0 | 32 | 32 | 0 | 48 | 40 | 8 |
| Cat 988 loader | O.A. | 20 | 20 | 0 | 10 | 10 | 0 | 15 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8-inch centrifugal pump | 2000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1139 | 925 | 214 | 1064 | 840 | 224 | 646 | 631 | 15 | 878 | 828 | 50 | 769 | 751 | 18 | 1274 | 995 | 279 |

Wilkinson Jenkins Construction Co., Inc.

Weekly Operating Hours for Operated Over 40 Hours per Week Adjustment

| Description | Model Year | Week ending 1-15-04 Operating (Op) Hrs. | | | Week ending 1-22-04 Operating (Op) Hrs. | | | Week ending 1-29-04 Operating (Op) Hrs. | | | Week ending 2-5-04 Operating (Op) Hrs. | | | Week ending 2-12-04 Operating (Op)Total Hrs. | | | Week ending 2-19-04 Operating (Op) Hrs. | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Op | Op Up To 40 | Op Over 40 | Op | Op Up To 40 | Op Over 40 | Op | Op Up To 40 | Op Over 40 | Op | Op Up To 40 | Op Over 40 | Op | Op Up To 40 | Op Over 40 | Op | Op Up To 40 | Op Over 40 |
| Dozer - John Deere 550G | 1996 | 35 | 35 | 0 | 25 | 25 | 0 | 40 | 40 | 0 | 35 | 35 | 0 | 40 | 40 | 0 | 25 | 25 | 0 |
| Dozer - Komatsu D41P6 | 1996 | 60 | 40 | 20 | 50 | 40 | 10 | 50 | 40 | 10 | 20 | 20 | 0 | 40 | 40 | 0 | 35 | 35 | 0 |
| Dozer - Komatsu D68E | 1987 | 65 | 40 | 25 | 45 | 40 | 5 | 50 | 40 | 10 | 40 | 40 | 0 | 55 | 40 | 15 | 25 | 25 | 0 |
| Hydraulic Excavator - Hitachi UH083 | 1984 | 60 | 40 | 20 | 50 | 40 | 10 | 60 | 40 | 20 | 45 | 40 | 5 | 45 | 40 | 5 | 5 | 5 | 0 |
| Hydraulic Excavator - Case 9060B | 1996 | 50 | 40 | 10 | 50 | 40 | 10 | 60 | 40 | 20 | 40 | 40 | 0 | 55 | 40 | 15 | 50 | 40 | 10 |
| Hydraulic Excavator - Cat 235C | 1990 | 50 | 40 | 10 | 45 | 40 | 5 | 45 | 40 | 5 | 35 | 35 | 0 | 55 | 40 | 15 | 20 | 20 | 0 |
| Hydraulic Excavator - Case 9060 | 1995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hydraulic Excavator - Hyundai 450LC | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 25 | 25 | 0 |
| Hydraulic Excavator - Komatsu PC 400 LC | 1988 | 10 | 10 | 0 | 20 | 20 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 35 | 35 | 0 | 35 | 35 | 0 |
| Off Highway Dump Truck - Bell OR1 B25B | 1997 | 20 | 20 | 0 | 20 | 20 | 0 | 5 | 5 | 0 | 20 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Off Highway Dump Truck - Bell OR2 B25B | 1997 | 70 | 40 | 30 | 40 | 40 | 0 | 45 | 40 | 5 | 40 | 40 | 0 | 25 | 25 | 0 | 20 | 20 | 0 |
| Off Highway Dump Truck - Bell OR3 B25B | 1997 | 70 | 40 | 30 | 40 | 40 | 0 | 50 | 40 | 10 | 30 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Off Highway Dump Truck - Bell OR4 B25B | 1997 | 70 | 40 | 30 | 40 | 40 | 0 | 45 | 40 | 5 | 30 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Off Highway Dump Truck - Bell OR5 B25B | 1997 | 70 | 40 | 30 | 35 | 35 | 0 | 35 | 35 | 0 | 35 | 35 | 0 | 55 | 40 | 15 | 40 | 40 | 0 |
| Off Highway Dump Truck - Bell 99 #6 B25C | 1999 | 35 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 50 | 40 | 10 | 30 | 30 | 0 |
| Off Highway Dump Truck - Bell 99 #7 B25C | 1999 | 15 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 40 | 40 | 0 |
| Off Highway Dump Truck - Bell 99 #8 B25C | 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 30 | 0 |
| Front End Loader - Komatsu WA200 | 1986 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Compactor IR #1 SD100D | 1991 | 25 | 25 | 0 | 5 | 5 | 0 | 30 | 30 | 0 | 20 | 20 | 0 | 20 | 20 | 0 | 20 | 20 | 0 |
| Compactor IR #2 SD100D | 1991 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Compactor IR #3 SD100D | 1991 | 25 | 25 | 0 | 10 | 10 | 0 | 25 | 25 | 0 | 20 | 20 | 0 | 20 | 20 | 0 | 0 | 0 | 0 |
| Dragline - Bucyrus | O.A. | 10 | 10 | 0 | 20 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dragline - American | O.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Farm Tractor - Ford 4630 | 1970 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 0 |
| Farm Tractor - John Deere 640 | 1994 | 5 | 5 | 0 | 0 | 0 | 0 | 15 | 15 | 0 | 10 | 10 | 0 | 10 | 10 | 0 | 30 | 30 | 0 |
| Fuel Truck - Ford LN 700 | 1987 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grader - Champion 720A | 1996 | 5 | 5 | 0 | 20 | 20 | 0 | 15 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 |
| Compactor - pull-behind | O.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Disk - pull-behind | O.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Water Wagon - 500 gallon | 2003 | 5 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 15 | 15 | 0 | 20 | 20 | 0 |
| Pickup truck - Chevrolet 2500 | 1993 | 48 | 40 | 8 | 40 | 40 | 0 | 32 | 32 | 0 | 32 | 32 | 0 | 40 | 40 | 0 | 40 | 40 | 0 |
| Pickup truck (survey) - Chevrolet | 1994 | 48 | 40 | 8 | 40 | 40 | 0 | 32 | 32 | 0 | 32 | 32 | 0 | 40 | 40 | 0 | 40 | 40 | 0 |
| Pickup truck - Ford F250 | 1995 | 48 | 40 | 8 | 40 | 40 | 0 | 32 | 32 | 0 | 32 | 32 | 0 | 40 | 40 | 0 | 40 | 40 | 0 |
| Mechanic's truck - Chevrolet 1500 | 1994 | 48 | 40 | 8 | 40 | 40 | 0 | 32 | 32 | 0 | 32 | 32 | 0 | 40 | 40 | 0 | 40 | 40 | 0 |
| Mechanic's truck - Ford F450 | 1997 | 48 | 40 | 8 | 40 | 40 | 0 | 32 | 32 | 0 | 32 | 32 | 0 | 40 | 40 | 0 | 40 | 40 | 0 |
| Autocrane | 1997 | 48 | 40 | 8 | 40 | 40 | 0 | 32 | 32 | 0 | 32 | 32 | 0 | 40 | 40 | 0 | 40 | 40 | 0 |
| Welding machine | 1997 | 48 | 40 | 8 | 40 | 40 | 0 | 32 | 32 | 0 | 32 | 32 | 0 | 40 | 40 | 0 | 40 | 40 | 0 |
| Welding machine | 1997 | 48 | 40 | 8 | 40 | 40 | 0 | 32 | 32 | 0 | 32 | 32 | 0 | 40 | 40 | 0 | 40 | 40 | 0 |
| Cat 988 loader | O.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8-inch centrifugal pump | 2000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1139 | 870 | 269 | 835 | 795 | 40 | 826 | 741 | 85 | 696 | 691 | 5 | 860 | 785 | 75 | 795 | 785 | 10 |

Wilkinson Jenkins Construction Co., Inc.

Weekly Operating Hours for Operated Over 40 Hours per Week Adjustment

| Description | Model Year | Week ending 2-26-04 Operating (Op) Hrs. | | | Week ending 3-4-04 Operating (Op) Hrs. | | | Week ending 3-11-04 Operating (Op) Hrs. | | | Week ending 3-18-04 Operating (Op) Hrs. | | | Week ending 3-25-04 Operating (Op) Hrs. | | | Week ending 4-1-04 Operating (Op) Hrs. | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Op | Op Up To 40 | Op Over 40 | Op | Op Up To 40 | Op Over 40 | Op | Op Up To 40 | Op Over 40 | Op | Op Up To 40 | Op Over 40 | Op | Op Up To 40 | Op Over 40 | Op | Op Up To 40 | Op Over 40 |
| Dozer - John Deere 550G | 1996 | 25 | 25 | 0 | 15 | 15 | 0 | 75 | 40 | 35 | 92 | 40 | 52 | 30 | 30 | 0 | 38 | 38 | 0 |
| Dozer - Komatsu D41P6 | 1996 | 20 | 20 | 0 | 30 | 30 | 0 | 0 | 0 | 0 | 12 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dozer - Komatsu D68E | 1987 | 15 | 15 | 0 | 40 | 40 | 0 | 27 | 27 | 0 | 50 | 40 | 10 | 18 | 18 | 0 | 0 | 0 | 0 |
| Hydraulic Excavator - Hitachi UH083 | 1984 | 40 | 40 | 0 | 35 | 35 | 0 | 55 | 40 | 15 | 18 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hydraulic Excavator - Case 9060B | 1996 | 45 | 40 | 5 | 20 | 20 | 0 | 76 | 40 | 36 | 84 | 40 | 44 | 72 | 40 | 32 | 94 | 40 | 54 |
| Hydraulic Excavator - Cat 235C | 1990 | 0 | 0 | 0 | 0 | 0 | 0 | 36 | 36 | 0 | 54 | 40 | 14 | 48 | 40 | 8 | 20 | 20 | 0 |
| Hydraulic Excavator - Case 9060 | 1995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hydraulic Excavator - Hyundai 450LC | 1997 | 20 | 20 | 0 | 20 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hydraulic Excavator - Komatsu PC 400 LC | 1988 | 25 | 25 | 0 | 55 | 40 | 15 | 53 | 40 | 13 | 42 | 40 | 2 | 88 | 40 | 48 | 76 | 40 | 36 |
| Off Highway Dump Truck - Bell OR1 B25B | 1997 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 18 | 0 | 82 | 40 | 42 | 50 | 40 | 10 |
| Off Highway Dump Truck - Bell OR2 B25B | 1997 | 25 | 25 | 0 | 25 | 25 | 0 | 20 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Off Highway Dump Truck - Bell OR3 B25B | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Off Highway Dump Truck - Bell OR4 B25B | 1997 | 0 | 0 | 0 | 40 | 40 | 0 | 71 | 40 | 31 | 68 | 40 | 28 | 88 | 40 | 48 | 78 | 40 | 38 |
| Off Highway Dump Truck - Bell OR5 B25B | 1997 | 35 | 35 | 0 | 30 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 30 | 0 | 36 | 36 | 0 |
| Off Highway Dump Truck - Bell 99 #6 B25C | 1999 | 45 | 40 | 5 | 50 | 40 | 10 | 85 | 40 | 45 | 74 | 40 | 34 | 100 | 40 | 60 | 46 | 40 | 6 |
| Off Highway Dump Truck - Bell 99 #7 B25C | 1999 | 50 | 40 | 10 | 50 | 40 | 10 | 75 | 40 | 35 | 12 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Off Highway Dump Truck - Bell 99 #8 B25C | 1999 | 45 | 40 | 5 | 20 | 20 | 0 | 0 | 0 | 0 | 12 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Front End Loader - Komatsu WA200 | 1986 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Compactor IR #1 SD100D | 1991 | 20 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 48 | 40 | 8 | 64 | 40 | 24 |
| Compactor IR #2 SD100D | 1991 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Compactor IR #3 SD100D | 1991 | 0 | 0 | 0 | 5 | 5 | 0 | 32 | 32 | 0 | 36 | 36 | 0 | 0 | 0 | 0 | 30 | 30 | 0 |
| Dragline - Bucyrus | O.A. | 0 | 0 | 0 | 25 | 25 | 0 | 5 | 5 | 0 | 6 | 6 | 0 | 30 | 30 | 0 | 12 | 12 | 0 |
| Dragline - American | O.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Farm Tractor - Ford 4630 | 1970 | 10 | 10 | 0 | 30 | 30 | 0 | 5 | 5 | 0 | 12 | 12 | 0 | 68 | 40 | 28 | 80 | 40 | 40 |
| Farm Tractor - John Deere 640 | 1994 | 20 | 20 | 0 | 30 | 30 | 0 | 43 | 40 | 3 | 48 | 40 | 8 | 88 | 40 | 48 | 66 | 40 | 26 |
| Fuel Truck - Ford LN 700 | 1987 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grader - Champion 720A | 1996 | 0 | 0 | 0 | 5 | 5 | 0 | 30 | 30 | 0 | 0 | 0 | 0 | 12 | 12 | 0 | 48 | 40 | 8 |
| Compactor - pull-behind | O.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Disk - pull-behind | O.A. | 0 | 0 | 0 | 10 | 10 | 0 | 5 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Water Wagon - 500 gallon | 2003 | 10 | 10 | 0 | 20 | 20 | 0 | 42 | 40 | 2 | 18 | 18 | 0 | 62 | 40 | 22 | 80 | 40 | 40 |
| Pickup truck - Chevrolet 2500 | 1993 | 36 | 36 | 0 | 40 | 40 | 0 | 48 | 40 | 8 | 48 | 40 | 8 | 48 | 40 | 8 | 48 | 40 | 8 |
| Pickup truck (survey) - Chevrolet | 1994 | 36 | 36 | 0 | 40 | 40 | 0 | 48 | 40 | 8 | 48 | 40 | 8 | 48 | 40 | 8 | 48 | 40 | 8 |
| Pickup truck - Ford F250 | 1995 | 36 | 36 | 0 | 40 | 40 | 0 | 48 | 40 | 8 | 48 | 40 | 8 | 48 | 40 | 8 | 48 | 40 | 8 |
| Mechanic's truck - Chevrolet 1500 | 1994 | 36 | 36 | 0 | 40 | 40 | 0 | 48 | 40 | 8 | 48 | 40 | 8 | 48 | 40 | 8 | 48 | 40 | 8 |
| Mechanic's truck - Ford F450 | 1997 | 36 | 36 | 0 | 40 | 40 | 0 | 48 | 40 | 8 | 48 | 40 | 8 | 48 | 40 | 8 | 48 | 40 | 8 |
| Autocrane | 1997 | 36 | 36 | 0 | 40 | 40 | 0 | 48 | 40 | 8 | 48 | 40 | 8 | 48 | 40 | 8 | 48 | 40 | 8 |
| Welding machine | 1997 | 36 | 36 | 0 | 40 | 40 | 0 | 48 | 40 | 8 | 48 | 40 | 8 | 48 | 40 | 8 | 48 | 40 | 8 |
| Welding machine | 1997 | 36 | 36 | 0 | 40 | 40 | 0 | 48 | 40 | 8 | 48 | 40 | 8 | 48 | 40 | 8 | 48 | 40 | 8 |
| Cat 988 loader | O.A. | 10 | 10 | 0 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8-inch centrifugal pump | 2000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 758 | 733 | 25 | 885 | 850 | 35 | 1119 | 840 | 279 | 1046 | 790 | 256 | 1248 | 840 | 408 | 1202 | 856 | 346 |

Wilkinson Jenkins Construction Co., Inc.

Weekly Operating Hours for Operated Over 40 Hours per Week Adjustment

| Description | Model Year | Week ending 4-8-04 Operating (Op) Hrs. | | | Week ending 4-15-04 Operating (Op) Hrs. | | | Week ending 4-22-04 Operating (Op) Hrs. | | | Week ending 4-29-04 Operating (Op) Hrs. | | | Week ending 5-6-04 Operating (Op) Hrs. | | | Week ending 5-13-04 Operating (Op) Hrs. | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Op | Op Up To 40 | Op Over 40 | Op | Op Up To 40 | Op Over 40 | Op | Op Up To 40 | Op Over 40 | Op | Op Up To 40 | Op Over 40 | Op | Op Up To 40 | Op Over 40 | Op | Op Up To 40 | Op Over 40 |
| Dozer - John Deere 550G | 1996 | 44 | 40 | 4 | 40 | 40 | 0 | 84 | 40 | 44 | 72 | 40 | 32 | 82 | 40 | 42 | 106 | 40 | 66 |
| Dozer - Komatsu D41P6 | 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 68 | 40 | 28 | 66 | 40 | 26 | 32 | 32 | 0 | 88 | 40 | 48 |
| Dozer - Komatsu D68E | 1987 | 38 | 38 | 0 | 0 | 0 | 0 | 28 | 28 | 0 | 12 | 12 | 0 | 0 | 0 | 0 | 54 | 40 | 14 |
| Hydraulic Excavator - Hitachi UH083 | 1984 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hydraulic Excavator - Case 9060B | 1996 | 60 | 40 | 20 | 46 | 40 | 6 | 18 | 18 | 0 | 18 | 18 | 0 | 64 | 40 | 24 | 90 | 40 | 50 |
| Hydraulic Excavator - Cat 235C | 1990 | 42 | 40 | 2 | 28 | 28 | 0 | 82 | 40 | 42 | 72 | 40 | 32 | 30 | 30 | 0 | 18 | 18 | 0 |
| Hydraulic Excavator - Case 9060 | 1995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 18 | 0 |
| Hydraulic Excavator - Hyundai 450LC | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hydraulic Excavator - Komatsu PC 400 LC | 1988 | 6 | 6 | 0 | 28 | 28 | 0 | 76 | 40 | 36 | 66 | 40 | 26 | 62 | 40 | 22 | 106 | 40 | 66 |
| Off Highway Dump Truck - Bell OR1 B25B | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 12 | 0 | 56 | 40 | 16 | 106 | 40 | 66 |
| Off Highway Dump Truck - Bell OR2 B25B | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Off Highway Dump Truck - Bell OR3 B25B | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Off Highway Dump Truck - Bell OR4 B25B | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 0 | 0 | 0 | 0 |
| Off Highway Dump Truck - Bell OR5 B25B | 1997 | 48 | 40 | 8 | 40 | 40 | 0 | 12 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 18 | 0 |
| Off Highway Dump Truck - Bell 99 #6 B25C | 1999 | 52 | 40 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 48 | 40 | 8 | 62 | 40 | 22 | 106 | 40 | 66 |
| Off Highway Dump Truck - Bell 99 #7 B25C | 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Off Highway Dump Truck - Bell 99 #8 B25C | 1999 | 28 | 28 | 0 | 28 | 28 | 0 | 76 | 40 | 36 | 90 | 40 | 50 | 62 | 40 | 22 | 106 | 40 | 66 |
| Front End Loader - Komatsu WA200 | 1986 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 66 | 40 | 26 | 44 | 40 | 4 | 60 | 40 | 20 |
| Compactor IR #1 SD100D | 1991 | 62 | 40 | 22 | 20 | 20 | 0 | 60 | 40 | 20 | 66 | 40 | 26 | 56 | 40 | 16 | 98 | 40 | 58 |
| Compactor IR #2 SD100D | 1991 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Compactor IR #3 SD100D | 1991 | 68 | 40 | 28 | 32 | 32 | 0 | 74 | 40 | 34 | 66 | 40 | 26 | 44 | 40 | 4 | 98 | 40 | 58 |
| Dragline - Bucyrus | O.A. | 6 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dragline - American | O.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Farm Tractor - Ford 4630 | 1970 | 86 | 40 | 46 | 38 | 38 | 0 | 74 | 40 | 34 | 48 | 40 | 8 | 44 | 40 | 4 | 92 | 40 | 52 |
| Farm Tractor - John Deere 640 | 1994 | 48 | 40 | 8 | 12 | 12 | 0 | 36 | 36 | 0 | 78 | 40 | 38 | 56 | 40 | 16 | 84 | 40 | 44 |
| Fuel Truck - Ford LN 700 | 1987 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grader - Champion 720A | 1996 | 42 | 40 | 2 | 0 | 0 | 0 | 50 | 40 | 10 | 18 | 18 | 0 | 0 | 0 | 0 | 42 | 40 | 2 |
| Compactor - pull-behind | O.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Disk - pull-behind | O.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Water Wagon - 500 gallon | 2003 | 80 | 40 | 40 | 12 | 12 | 0 | 54 | 40 | 14 | 60 | 40 | 20 | 36 | 36 | 0 | 98 | 40 | 58 |
| Pickup truck - Chevrolet 2500 | 1993 | 48 | 40 | 8 | 32 | 32 | 0 | 48 | 40 | 8 | 48 | 40 | 8 | 38 | 38 | 0 | 48 | 40 | 8 |
| Pickup truck (survey) - Chevrolet | 1994 | 48 | 40 | 8 | 32 | 32 | 0 | 48 | 40 | 8 | 48 | 40 | 8 | 38 | 38 | 0 | 48 | 40 | 8 |
| Pickup truck - Ford F250 | 1995 | 48 | 40 | 8 | 32 | 32 | 0 | 48 | 40 | 8 | 48 | 40 | 8 | 38 | 38 | 0 | 48 | 40 | 8 |
| Mechanic's truck - Chevrolet 1500 | 1994 | 48 | 40 | 8 | 32 | 32 | 0 | 48 | 40 | 8 | 48 | 40 | 8 | 38 | 38 | 0 | 48 | 40 | 8 |
| Mechanic's truck - Ford F450 | 1997 | 48 | 40 | 8 | 32 | 32 | 0 | 48 | 40 | 8 | 48 | 40 | 8 | 38 | 38 | 0 | 48 | 40 | 8 |
| Autocrane | 1997 | 48 | 40 | 8 | 32 | 32 | 0 | 48 | 40 | 8 | 48 | 40 | 8 | 38 | 38 | 0 | 48 | 40 | 8 |
| Welding machine | 1997 | 48 | 40 | 8 | 32 | 32 | 0 | 48 | 40 | 8 | 48 | 40 | 8 | 38 | 38 | 0 | 48 | 40 | 8 |
| Welding machine | 1997 | 48 | 40 | 8 | 32 | 32 | 0 | 48 | 40 | 8 | 48 | 40 | 8 | 38 | 38 | 0 | 48 | 40 | 8 |
| Cat 988 loader | O.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8-inch centrifugal pump | 2000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1094 | 838 | 256 | 580 | 574 | 6 | 1176 | 814 | 362 | 1248 | 866 | 382 | 1054 | 862 | 192 | 1772 | 974 | 798 |

Wilkinson Jenkins Construction Co., Inc.

Weekly Operating Hours for Operated Over 40 Hours per Week Adjustment

| Description | Model Year | Week ending 5-20-04 Operating (Op) Hrs. | | | Week ending 5-27-04 Operating (Op) Hrs. | | | Week ending 6-3-04 Operating (Op) Hrs. | | | Week ending 6-10-04 Operating (Op) Hrs. | | | Total Operating Hours | Operating Hours Up To 40 | Operating Hours Over 40 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Op | Op Up To 40 | Op Over 40 | Op | Op Up To 40 | Op Over 40 | Op | Op Up To 40 | Op Over 40 | Op | Op Up To 40 | Op Over 40 | | | |
| Dozer - John Deere 550G | 1996 | 88 | 40 | 48 | 98 | 40 | 58 | 62 | 40 | 22 | 44 | 40 | 4 | 2155 | 1673 | 482 |
| Dozer - Komatsu D41P6 | 1996 | 72 | 40 | 32 | 18 | 18 | 0 | 62 | 40 | 22 | 44 | 40 | 4 | 2097 | 1707 | 390 |
| Dozer - Komatsu D68E | 1987 | 18 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1695 | 1386 | 309 |
| Hydraulic Excavator - Hitachi UH083 | 1984 | 0 | 0 | 0 | 18 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1261 | 1056 | 205 |
| Hydraulic Excavator - Case 9060B | 1996 | 88 | 40 | 48 | 106 | 40 | 66 | 80 | 40 | 40 | 44 | 40 | 4 | 2543 | 1796 | 747 |
| Hydraulic Excavator - Cat 235C | 1990 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1682 | 1387 | 295 |
| Hydraulic Excavator - Case 9060 | 1995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 658 | 573 | 85 |
| Hydraulic Excavator - Hyundai 450LC | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 150 | 150 | 0 |
| Hydraulic Excavator - Komatsu PC 400 LC | 1988 | 98 | 40 | 58 | 44 | 40 | 4 | 26 | 26 | 0 | 0 | 0 | 0 | 1766 | 1360 | 406 |
| Off Highway Dump Truck - Bell OR1 B25B | 1997 | 106 | 40 | 66 | 50 | 40 | 10 | 32 | 32 | 0 | 26 | 26 | 0 | 1418 | 1128 | 290 |
| Off Highway Dump Truck - Bell OR2 B25B | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1040 | 920 | 120 |
| Off Highway Dump Truck - Bell OR3 B25B | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1460 | 1180 | 280 |
| Off Highway Dump Truck - Bell OR4 B25B | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1465 | 1185 | 280 |
| Off Highway Dump Truck - Bell OR5 B25B | 1997 | 106 | 40 | 66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1735 | 1421 | 314 |
| Off Highway Dump Truck - Bell 99 #6 B25C | 1999 | 106 | 40 | 66 | 6 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1145 | 791 | 354 |
| Off Highway Dump Truck - Bell 99 #7 B25C | 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 282 | 227 | 55 |
| Off Highway Dump Truck - Bell 99 #8 B25C | 1999 | 88 | 40 | 48 | 18 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 618 | 391 | 227 |
| Front End Loader - Komatsu WA200 | 1986 | 106 | 40 | 66 | 98 | 40 | 58 | 62 | 40 | 22 | 44 | 40 | 4 | 560 | 360 | 200 |
| Compactor IR #1 SD100D | 1991 | 98 | 40 | 58 | 90 | 40 | 50 | 80 | 40 | 40 | 44 | 40 | 4 | 1782 | 1396 | 386 |
| Compactor IR #2 SD100D | 1991 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 170 | 160 | 10 |
| Compactor IR #3 SD100D | 1991 | 98 | 40 | 58 | 54 | 40 | 14 | 18 | 18 | 0 | 26 | 26 | 0 | 1371 | 1079 | 292 |
| Dragline - Bucyrus | O.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 419 | 384 | 35 |
| Dragline - American | O.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 180 | 170 | 10 |
| Farm Tractor - Ford 4630 | 1970 | 106 | 40 | 66 | 106 | 40 | 66 | 36 | 36 | 0 | 44 | 40 | 4 | 1129 | 781 | 348 |
| Farm Tractor - John Deere 640 | 1994 | 100 | 40 | 60 | 106 | 40 | 66 | 80 | 40 | 40 | 44 | 40 | 4 | 1982 | 1437 | 545 |
| Fuel Truck - Ford LN 700 | 1987 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 325 | 280 | 45 |
| Grader - Champion 720A | 1996 | 26 | 26 | 0 | 12 | 12 | 0 | 0 | 0 | 0 | 26 | 26 | 0 | 441 | 419 | 22 |
| Compactor - pull-behind | O.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 |
| Disk - pull-behind | O.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 25 | 0 |
| Water Wagon - 500 gallon | 2003 | 98 | 40 | 58 | 98 | 40 | 58 | 44 | 40 | 4 | 44 | 40 | 4 | 1386 | 1006 | 380 |
| Pickup truck - Chevrolet 2500 | 1993 | 48 | 40 | 8 | 48 | 40 | 8 | 40 | 40 | 0 | 24 | 24 | 0 | 1806 | 1622 | 184 |
| Pickup truck (survey) - Chevrolet | 1994 | 48 | 40 | 8 | 48 | 40 | 8 | 40 | 40 | 0 | 24 | 24 | 0 | 2211 | 2014 | 197 |
| Pickup truck - Ford F250 | 1995 | 48 | 40 | 8 | 48 | 40 | 8 | 40 | 40 | 0 | 24 | 24 | 0 | 2211 | 2014 | 197 |
| Mechanic's truck - Chevrolet 1500 | 1994 | 48 | 40 | 8 | 48 | 40 | 8 | 40 | 40 | 0 | 24 | 24 | 0 | 2291 | 2062 | 229 |
| Mechanic's truck - Ford F450 | 1997 | 48 | 40 | 8 | 48 | 40 | 8 | 40 | 40 | 0 | 24 | 24 | 0 | 2267 | 2054 | 213 |
| Autocrane | 1997 | 48 | 40 | 8 | 48 | 40 | 8 | 40 | 40 | 0 | 24 | 24 | 0 | 2291 | 2062 | 229 |
| Welding machine | 1997 | 48 | 40 | 8 | 48 | 40 | 8 | 40 | 40 | 0 | 24 | 24 | 0 | 2211 | 2014 | 197 |
| Welding machine | 1997 | 48 | 40 | 8 | 48 | 40 | 8 | 40 | 40 | 0 | 24 | 24 | 0 | 2211 | 2014 | 197 |
| Cat 988 loader | O.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 156 | 156 | 0 |
| 8-inch centrifugal pump | 2000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 848 | 848 | 0 |
| | | 1786 | 924 | 862 | 1306 | 792 | 514 | 902 | 712 | 190 | 622 | 590 | 32 | 51453 | 42698 | 8755 |

Wilkinson Jenkins Construction Co., Inc.

Operated Equipment Costs Adjusted for Work Over 40 Hours per Week

| Description | Model Year | ID Number | Working Conditions | Operated Hours | Operated Rate Per REA | Age Adjusted FCCM per COE Manual | Operated, Age Adjusted Rate Over 40 Hrs/Wk | Op. Hours, 40 Hrs/Wk or Less | Op Hours Over 40 Hrs/Wk | Amount Adjusted for Over 40 Hrs/Wk |
|---|---|---|---|---|---|---|---|---|---|---|
| Dozer - John Deere 550G | 1996 | T15JD007 | Severe | 2155 | $ 22.94 | $ 1.39 | $ 21.55 | 1673 | 482 | $ 48,765.72 |
| Dozer - Komatsu D41P6 | 1996 | T15KM002 | Severe | 2097 | $ 22.83 | $ 1.39 | $ 21.44 | 1707 | 390 | $ 47,332.41 |
| Dozer - Komatsu D68E | 1987 | T15KM013 | Severe | 1695 | $ 59.38 | $ 3.60 | $ 55.78 | 1386 | 309 | $ 99,536.70 |
| Hydraulic Excavator - Hitachi UH083 | 1984 | H25CA040 | Severe | 1261 | $ 24.80 | $ 1.96 | $ 22.84 | 1056 | 205 | $ 30,871.00 |
| Hydraulic Excavator - Case 9060B | 1996 | H25CA032 | Severe | 2543 | $ 77.03 | $ 6.07 | $ 70.96 | 1796 | 747 | $ 191,353.00 |
| Hydraulic Excavator - Cat 235C | 1990 | H25CA027 | Severe | 1682 | $ 57.09 | $ 4.51 | $ 52.58 | 1387 | 295 | $ 94,694.93 |
| Hydraulic Excavator - Case 9060 | 1995 | H25CA032 | Severe | 658 | $ 77.03 | $ 6.07 | $ 70.96 | 573 | 85 | $ 50,169.79 |
| Hydraulic Excavator - Hyundai 450LC | 1997 | H25KM013 | Severe | 150 | $ 85.02 | $ 6.77 | $ 78.25 | 150 | 0 | $ 12,753.00 |
| Hydraulic Excavator - Komatsu PC 400 LC | 1988 | H25KM013 | Severe | 1766 | $ 84.13 | $ 6.63 | $ 77.50 | 1360 | 406 | $ 145,881.80 |
| Off Highway Dump Truck - Bell OR1 B25B | 1997 | T55JD001 | Severe | 1418 | $ 52.11 | $ 3.18 | $ 48.93 | 1128 | 290 | $ 72,969.78 |
| Off Highway Dump Truck - Bell OR2 B25B | 1997 | T55JD001 | Severe | 1040 | $ 52.11 | $ 3.18 | $ 48.93 | 920 | 120 | $ 53,812.80 |
| Off Highway Dump Truck - Bell OR3 B25B | 1997 | T55JD001 | Severe | 1460 | $ 52.11 | $ 3.18 | $ 48.93 | 1180 | 280 | $ 75,190.20 |
| Off Highway Dump Truck - Bell OR4 B25B | 1997 | T55JD001 | Severe | 1465 | $ 52.11 | $ 3.18 | $ 48.93 | 1185 | 280 | $ 75,450.75 |
| Off Highway Dump Truck - Bell OR5 B25B | 1997 | T55JD001 | Severe | 1735 | $ 52.11 | $ 3.18 | $ 48.93 | 1421 | 314 | $ 89,412.33 |
| Off Highway Dump Truck - Bell 99 #6 B25C | 1999 | T55JD001 | Severe | 1145 | $ 52.71 | $ 3.28 | $ 49.43 | 791 | 354 | $ 59,191.83 |
| Off Highway Dump Truck - Bell 99 #7 B25C | 1999 | T55JD001 | Severe | 282 | $ 52.71 | $ 3.28 | $ 49.43 | 227 | 55 | $ 14,683.82 |
| Off Highway Dump Truck - Bell 99 #8 B25C | 1999 | T55JD001 | Severe | 618 | $ 52.71 | $ 3.28 | $ 49.43 | 391 | 227 | $ 31,830.22 |
| Front End Loader - Komatsu WA200 | 1986 | L40KM002 | Severe | 560 | $ 26.48 | $ 1.84 | $ 24.64 | 360 | 200 | $ 14,460.80 |
| Compactor IR #1 SD100D | 1991 | R50CA009 | Average | 1782 | $ 29.16 | $ 1.93 | $ 27.23 | 1396 | 386 | $ 51,218.14 |
| Compactor IR #2 SD100D | 1991 | R50CA009 | Average | 170 | $ 29.16 | $ 1.93 | $ 27.23 | 160 | 10 | $ 4,937.90 |
| Compactor IR #3 SD100D | 1991 | R50CA009 | Average | 1371 | $ 29.16 | $ 1.93 | $ 27.23 | 1079 | 292 | $ 39,414.80 |
| Dragline - Bucyrus | O.A. | C85TE001 | Severe | 419 | $ 70.60 | $ 6.35 | $ 64.25 | 384 | 35 | $ 29,359.15 |
| Dragline - American | O.A. | C85TE001 | Severe | 180 | $ 70.60 | $ 6.35 | $ 64.25 | 170 | 10 | $ 12,644.50 |
| Farm Tractor - Ford 4630 | 1970 | T25JD008 | Average | 1129 | $ 11.14 | $ 0.74 | $ 10.40 | 781 | 348 | $ 12,319.54 |
| Farm Tractor - John Deere 640 | 1994 | T25JD008 | Average | 1982 | $ 11.14 | $ 0.74 | $ 10.40 | 1437 | 545 | $ 21,676.18 |
| Fuel Truck - Ford LN 700 | 1987 | T50XX022 | Severe | 325 | $ 8.97 | $ 0.64 | $ 8.33 | 280 | 45 | $ 2,886.45 |
| Grader - Champion 720A | 1996 | G15JD009 | Severe | 441 | $ 29.67 | $ 2.95 | $ 26.72 | 419 | 22 | $ 13,019.57 |
| Compactor - pull-behind | O.A. | R20RI001 | Average | 10 | $ 2.92 | $ 0.24 | $ 2.68 | 10 | 0 | $ 29.20 |
| Disk - pull-behind | O.A. | | | 25 | $ 0.50 | $ 0.05 | $ 0.45 | 25 | 0 | $ 12.50 |
| Water Wagon - 500 gallon | 2003 | W30SO001 | Average | 1386 | $ 5.60 | $ 0.61 | $ 4.99 | 1006 | 380 | $ 7,529.80 |
| Pickup truck - Chevrolet 2500 | 1993 | T50XX017 | Severe | 1806 | $ 5.62 | $ 0.31 | $ 5.31 | 1622 | 184 | $ 10,092.68 |
| Pickup truck (survey) - Chevrolet | 1994 | T50XX002 | Severe | 2211 | $ 4.29 | $ 0.24 | $ 4.05 | 2014 | 197 | $ 9,437.91 |
| Pickup truck - Ford F250 | 1995 | T50XX002 | Severe | 2211 | $ 4.29 | $ 0.24 | $ 4.05 | 2014 | 197 | $ 9,437.91 |
| Mechanic's truck - Chevrolet 1500 | 1994 | T50XX002 | Severe | 2291 | $ 4.29 | $ 0.24 | $ 4.05 | 2062 | 229 | $ 9,773.43 |
| Mechanic's truck - Ford F450 | 1997 | T50XX022 | Severe | 2267 | $ 8.97 | $ 0.64 | $ 8.33 | 2054 | 213 | $ 20,198.67 |
| Autocrane | 1997 | T40AH001 | Average | 2291 | $ 3.79 | $ 0.26 | $ 3.53 | 2062 | 229 | $ 8,623.35 |
| Welding machine | 1997 | W35XX024 | Average | 2211 | $ 2.73 | $ 0.21 | $ 2.52 | 2014 | 197 | $ 5,994.66 |
| Welding machine | 1997 | W35XX024 | Average | 2211 | $ 2.73 | $ 0.21 | $ 2.52 | 2014 | 197 | $ 5,994.66 |
| Cat 988 loader | O.A. | L40CA007 | Severe | 156 | $ 65.54 | $ 4.89 | $ 60.65 | 156 | 0 | $ 10,224.24 |
| 8-inch centrifugal pump | 2000 | P60GF004 | Average | 848 | $ 4.73 | $ 0.32 | $ 4.41 | 848 | 0 | $ 4,011.04 |
| | | | | | | | Totals | 42698 | 8755 | **$ 1,497,197** |
| | | | | | Operated Equipment Costs from REA/Claim | | | | | $ 1,518,621 |
| | | | | | | | Difference from REA/Claim | | | **$ (21,424)** |

Wilkinson Jenkins Construction Co.Inc.

Weekly Summary of Equipment Operating and Adjusted Standby Hours

| Description | Model Year | Week ending 5-8-03 Total Hrs. | | Week ending 5-15-03 Total Hrs. | | Week ending 5-22-03 Total Hrs. | | Week ending 5-29-03 Total Hrs. | | Week ending 6-5-03 Total Hrs. | | Week ending 6-12-03 Total Hrs. | | Week ending 6-19-03 Total Hrs. | | Week ending 6-26-03 Total Hrs. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Op | SB | Op | SB | Op | SB | Op | SB | Op | SB | Op | SB | Op | SB | Op | SB |
| Dozer - John Deere 550G | 1996 | 20 | 0 | 40 | 0 | 40 | 0 | 30 | 0 | 40 | 0 | 50 | 0 | 40 | 0 | 20 | 0 |
| Dozer - Komatsu D41P6 | 1996 | 20 | 0 | 40 | 0 | 40 | 0 | 30 | 0 | 40 | 0 | 40 | 0 | 40 | 0 | 30 | 0 |
| Dozer - Komatsu D68E | 1987 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 0 | 0 | 0 | 30 | 0 |
| Hydraulic Excavator - Hitachi UH083 | 1984 | 20 | 0 | 45 | 0 | 40 | 0 | 10 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 8 |
| Hydraulic Excavator - Case 9060B | 1996 | 0 | 0 | 0 | 0 | 10 | 0 | 20 | 0 | 20 | 0 | 30 | 0 | 30 | 0 | 10 | 0 |
| Hydraulic Excavator - Cat 235C | 1990 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| Hydraulic Excavator - Case 9060 | 1995 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 20 | 0 | 20 | 0 | 10 | 0 | 20 | 0 |
| Hydraulic Excavator - Hyundai 450LC | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hydraulic Excavator - Komatsu PC 400 LC | 1988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 40 | 0 | 10 | 8 |
| Off Highway Dump Truck - Bell OR1 B25B | 1997 | 20 | 0 | 30 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 20 | 0 | 0 | 8 |
| Off Highway Dump Truck - Bell OR2 B25B | 1997 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 20 | 0 | 0 | 8 |
| Off Highway Dump Truck - Bell OR3 B25B | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 0 | 30 | 0 | 30 | 0 | 20 | 0 | 10 | 0 |
| Off Highway Dump Truck - Bell OR4 B25B | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 0 | 30 | 0 | 20 | 0 | 20 | 0 | 10 | 0 |
| Off Highway Dump Truck - Bell OR5 B25B | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 20 | 0 | 20 | 0 | 0 | 8 |
| Off Highway Dump Truck - Bell 99 #6 B25C | 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Off Highway Dump Truck - Bell 99 #7 B25C | 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Off Highway Dump Truck - Bell 99 #8 B25C | 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Front End Loader - Komatsu WA200 | 1986 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 8 |
| Compactor IR #1 SD100D | 1991 | 0 | 0 | 0 | 0 | 30 | 0 | 30 | 0 | 10 | 0 | 30 | 0 | 20 | 0 | 20 | 0 |
| Compactor IR #2 SD100D | 1991 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 30 | 0 | 10 | 0 | 20 | 0 |
| Compactor IR #3 SD100D | 1991 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 0 |
| Dragline - Bucyrus | O.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| Dragline - American | O.A. | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 20 | 0 | 50 | 0 | 20 | 0 | 20 | 0 |
| Farm Tractor - Ford 4630 | 1970 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 30 | 0 | 40 | 0 | 10 | 0 |
| Farm Tractor - John Deere 640 | 1994 | 20 | 0 | 20 | 0 | 30 | 0 | 0 | 0 | 10 | 0 | 60 | 0 | 40 | 0 | 10 | 0 |
| Fuel Truck - Ford LN 700 | 1987 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 40 | 0 | 40 | 0 | 0 | 0 |
| Grader - Champion 720A | 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 8 |
| Compactor - pull-behind | O.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Disk - pull-behind | O.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 |
| Water Wagon - 500 gallon | 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pickup truck - Chevrolet 2500 | 1993 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pickup truck (survey) - Chevrolet | 1994 | 16 | 0 | 40 | 0 | 40 | 0 | 32 | 0 | 32 | 0 | 48 | 0 | 32 | 0 | 24 | 0 |
| Pickup truck - Ford F250 | 1995 | 16 | 0 | 40 | 0 | 40 | 0 | 32 | 0 | 32 | 0 | 48 | 0 | 32 | 0 | 24 | 0 |
| Mechanic's truck - Chevrolet 1500 | 1994 | 16 | 0 | 40 | 0 | 40 | 0 | 32 | 0 | 32 | 0 | 48 | 0 | 32 | 0 | 24 | 0 |
| Mechanic's truck - Ford F450 | 1997 | 16 | 0 | 40 | 0 | 40 | 0 | 32 | 0 | 32 | 0 | 48 | 0 | 32 | 0 | 24 | 0 |
| Autocrane | 1997 | 16 | 0 | 40 | 0 | 40 | 0 | 32 | 0 | 32 | 0 | 48 | 0 | 32 | 0 | 24 | 0 |
| Welding machine | 1997 | 16 | 0 | 40 | 0 | 40 | 0 | 32 | 0 | 32 | 0 | 48 | 0 | 32 | 0 | 24 | 0 |
| Welding machine | 1997 | 16 | 0 | 40 | 0 | 40 | 0 | 32 | 0 | 32 | 0 | 48 | 0 | 32 | 0 | 24 | 0 |
| Cat 988 loader | O.A. | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8-inch centrifugal pump | 2000 | 16 | 0 | 40 | 0 | 40 | 0 | 32 | 0 | 32 | 0 | 40 | 0 | 32 | 0 | 24 | 0 |
| | | 228 | 0 | 495 | 0 | 590 | 0 | 496 | 0 | 536 | 0 | 946 | 0 | 696 | 0 | 432 | 72 |

Wilkinson Jenkins Construction Co.Inc.

Weekly Summary of Equipment Operating and Adjusted Standby Hours

| Description | Model Year | Week ending 7-3-03 Total Hrs. | | Week ending 7-10-03 Total Hrs. | | Week ending 7-17-03 Total Hrs. | | Week ending 7-24-03 Total Hrs. | | Week ending 7-31-03 Total Hrs. | | Week ending 8-7-03 Total Hrs. | | Week ending 8-14-03 Total Hrs. | | Week ending 8-21-03 Total Hrs. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Op | SB | Op | SB | Op | SB | Op | SB | Op | SB | Op | SB | Op | SB | Op | SB |
| Dozer - John Deere 550G | 1996 | 50 | 0 | 30 | 10 | 30 | 0 | 50 | 0 | 40 | 0 | 35 | 5 | 0 | 0 | 0 | 24 |
| Dozer - Komatsu D41P6 | 1996 | 45 | 0 | 30 | 10 | 30 | 0 | 60 | 0 | 30 | 10 | 30 | 10 | 0 | 0 | 40 | 0 |
| Dozer - Komatsu D68E | 1987 | 25 | 15 | 40 | 0 | 0 | 24 | 40 | 0 | 58 | 0 | 25 | 15 | 0 | 0 | 40 | 0 |
| Hydraulic Excavator - Hitachi UH083 | 1984 | 0 | 36 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 0 | 0 | 0 | 40 | 0 |
| Hydraulic Excavator - Case 9060B | 1996 | 45 | 0 | 50 | 0 | 20 | 8 | 50 | 0 | 50 | 0 | 55 | 0 | 5 | 0 | 50 | 0 |
| Hydraulic Excavator - Cat 235C | 1990 | 10 | 28 | 30 | 10 | 10 | 16 | 0 | 40 | 20 | 20 | 30 | 0 | 15 | 0 | 40 | 0 |
| Hydraulic Excavator - Case 9060 | 1995 | 40 | 0 | 10 | 30 | 0 | 0 | 0 | 0 | 20 | 8 | 50 | 0 | 0 | 0 | 15 | 11 |
| Hydraulic Excavator - Hyundai 450LC | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hydraulic Excavator - Komatsu PC 400 LC | 1988 | 10 | 30 | 40 | 0 | 20 | 8 | 60 | 0 | 10 | 16 | 50 | 0 | 0 | 0 | 25 | 15 |
| Off Highway Dump Truck - Bell OR1 B25B | 1997 | 35 | 5 | 40 | 0 | 30 | 0 | 50 | 0 | 40 | 0 | 25 | 15 | 0 | 0 | 25 | 6 |
| Off Highway Dump Truck - Bell OR2 B25B | 1997 | 40 | 0 | 40 | 0 | 30 | 0 | 10 | 0 | 30 | 8 | 55 | 0 | 0 | 0 | 30 | 0 |
| Off Highway Dump Truck - Bell OR3 B25B | 1997 | 45 | 0 | 50 | 0 | 30 | 0 | 60 | 0 | 30 | 8 | 40 | 0 | 0 | 0 | 30 | 0 |
| Off Highway Dump Truck - Bell OR4 B25B | 1997 | 40 | 0 | 50 | 0 | 30 | 0 | 50 | 0 | 40 | 0 | 40 | 0 | 0 | 0 | 40 | 0 |
| Off Highway Dump Truck - Bell OR5 B25B | 1997 | 5 | 32 | 40 | 0 | 30 | 0 | 50 | 0 | 30 | 10 | 55 | 0 | 0 | 0 | 45 | 0 |
| Off Highway Dump Truck - Bell 99 #6 B25C | 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Off Highway Dump Truck - Bell 99 #7 B25C | 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Off Highway Dump Truck - Bell 99 #8 B25C | 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Front End Loader - Komatsu WA200 | 1986 | 0 | 36 | 0 | 40 | 0 | 24 | 0 | 40 | 0 | 40 | 20 | 20 | 0 | 0 | 0 | 24 |
| Compactor IR #1 SD100D | 1991 | 40 | 0 | 50 | 0 | 30 | 0 | 20 | 20 | 40 | 0 | 25 | 15 | 0 | 0 | 5 | 19 |
| Compactor IR #2 SD100D | 1991 | 30 | 10 | 50 | 0 | 0 | 24 | 10 | 30 | 0 | 40 | 0 | 40 | 0 | 0 | 0 | 24 |
| Compactor IR #3 SD100D | 1991 | 45 | 0 | 50 | 0 | 30 | 0 | 50 | 0 | 40 | 0 | 30 | 10 | 0 | 0 | 15 | 19 |
| Dragline - Bucyrus | O.A. | 0 | 36 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dragline - American | O.A. | 40 | 0 | 10 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Farm Tractor - Ford 4630 | 1970 | 10 | 28 | 0 | 40 | 0 | 24 | 0 | 40 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 0 |
| Farm Tractor - John Deere 640 | 1994 | 60 | 0 | 60 | 0 | 70 | 0 | 60 | 0 | 40 | 0 | 20 | 20 | 24 | 0 | 84 | 0 |
| Fuel Truck - Ford LN 700 | 1987 | 50 | 0 | 50 | 0 | 0 | 24 | 30 | 10 | 40 | 0 | 65 | 0 | 0 | 0 | 0 | 24 |
| Grader - Champion 720A | 1996 | 0 | 36 | 0 | 40 | 0 | 24 | 0 | 40 | 10 | 30 | 5 | 35 | 5 | 0 | 0 | 24 |
| Compactor - pull-behind | O.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Disk - pull-behind | O.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Water Wagon - 500 gallon | 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 0 | 0 | 30 | 8 |
| Pickup truck - Chevrolet 2500 | 1993 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 | 0 | 8 | 0 | 40 | 0 |
| Pickup truck (survey) - Chevrolet | 1994 | 45 | 0 | 40 | 0 | 24 | 0 | 48 | 0 | 48 | 0 | 48 | 0 | 8 | 0 | 40 | 0 |
| Pickup truck - Ford F250 | 1995 | 45 | 0 | 40 | 0 | 24 | 0 | 48 | 0 | 48 | 0 | 48 | 0 | 8 | 0 | 40 | 0 |
| Mechanic's truck - Chevrolet 1500 | 1994 | 45 | 0 | 40 | 0 | 24 | 0 | 48 | 0 | 48 | 0 | 48 | 0 | 8 | 0 | 40 | 0 |
| Mechanic's truck - Ford F450 | 1997 | 45 | 0 | 40 | 0 | 24 | 0 | 48 | 0 | 48 | 0 | 48 | 0 | 8 | 0 | 40 | 0 |
| Autocrane | 1997 | 45 | 0 | 40 | 0 | 24 | 0 | 48 | 0 | 48 | 0 | 48 | 0 | 8 | 0 | 40 | 0 |
| Welding machine | 1997 | 45 | 0 | 40 | 0 | 24 | 0 | 48 | 0 | 48 | 0 | 48 | 0 | 8 | 0 | 40 | 0 |
| Welding machine | 1997 | 45 | 0 | 40 | 0 | 24 | 0 | 48 | 0 | 48 | 0 | 48 | 0 | 8 | 0 | 40 | 0 |
| Cat 988 loader | O.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8-inch centrifugal pump | 2000 | 40 | 0 | 40 | 0 | 24 | 0 | 40 | 0 | 32 | 0 | 40 | 0 | 8 | 0 | 40 | 0 |
| | | 1020 | 292 | 1040 | 290 | 582 | 176 | 1026 | 220 | 936 | 230 | 1149 | 205 | 121 | 0 | 914 | 198 |

Wilkinson Jenkins Construction Co.Inc.

Weekly Summary of Equipment Operating and Adjusted Standby Hours

| Description | Model Year | Week ending 8-28-03 Total Hrs. | | Week ending 9-4-03 Total Hrs. | | Week ending 9-11-2003 Total Hrs. | | Week ending 9-18-03 Total Hrs. | | Week ending 9-25-03 Total Hrs. | | Week ending 10-2-03 Total Hrs. | | Week ending 10-9-03 Total Hrs. | | Week ending 10-16-03 Total Hrs. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Op | SB | Op | SB | Op | SB | Op | SB | Op | SB | Op | SB | Op | SB | Op | SB |
| Dozer - John Deere 550G | 1996 | 0 | 0 | 0 | 0 | 0 | 24 | 20 | 20 | 30 | 10 | 0 | 0 | 25 | 11 | 15 | 25 |
| Dozer - Komatsu D41P6 | 1996 | 0 | 0 | 10 | 0 | 30 | 8 | 60 | 0 | 60 | 0 | 0 | 0 | 40 | 0 | 25 | 15 |
| Dozer - Komatsu D68E | 1987 | 0 | 0 | 5 | 0 | 57 | 0 | 10 | 30 | 0 | 40 | 0 | 0 | 60 | 0 | 60 | 0 |
| Hydraulic Excavator - Hitachi UH083 | 1984 | 0 | 0 | 0 | 0 | 20 | 8 | 40 | 0 | 30 | 10 | 0 | 0 | 50 | 0 | 55 | 0 |
| Hydraulic Excavator - Case 9060B | 1996 | 0 | 0 | 25 | 0 | 30 | 0 | 60 | 0 | 60 | 0 | 0 | 0 | 50 | 0 | 60 | 0 |
| Hydraulic Excavator - Cat 235C | 1990 | 0 | 0 | 30 | 0 | 57 | 0 | 60 | 0 | 60 | 0 | 0 | 0 | 40 | 0 | 60 | 0 |
| Hydraulic Excavator - Case 9060 | 1995 | 0 | 0 | 20 | 0 | 15 | 11 | 70 | 0 | 60 | 0 | 0 | 0 | 40 | 0 | 60 | 0 |
| Hydraulic Excavator - Hyundai 450LC | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hydraulic Excavator - Komatsu PC 400 LC | 1988 | 0 | 0 | 0 | 0 | 20 | 8 | 60 | 0 | 60 | 0 | 0 | 0 | 20 | 16 | 50 | 0 |
| Off Highway Dump Truck - Bell OR1 B25B | 1997 | 0 | 0 | 0 | 0 | 20 | 8 | 0 | 40 | 0 | 40 | 0 | 0 | 20 | 19 | 5 | 35 |
| Off Highway Dump Truck - Bell OR2 B25B | 1997 | 0 | 0 | 10 | 0 | 20 | 8 | 20 | 20 | 0 | 40 | 0 | 0 | 40 | 0 | 60 | 0 |
| Off Highway Dump Truck - Bell OR3 B25B | 1997 | 0 | 0 | 10 | 0 | 20 | 8 | 70 | 0 | 60 | 0 | 0 | 0 | 35 | 5 | 60 | 0 |
| Off Highway Dump Truck - Bell OR4 B25B | 1997 | 0 | 0 | 0 | 0 | 20 | 8 | 5 | 35 | 0 | 40 | 0 | 0 | 40 | 0 | 60 | 0 |
| Off Highway Dump Truck - Bell OR5 B25B | 1997 | 0 | 0 | 0 | 0 | 30 | 0 | 60 | 0 | 60 | 0 | 0 | 0 | 40 | 0 | 50 | 0 |
| Off Highway Dump Truck - Bell 99 #6 B25C | 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Off Highway Dump Truck - Bell 99 #7 B25C | 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Off Highway Dump Truck - Bell 99 #8 B25C | 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Front End Loader - Komatsu WA200 | 1986 | 0 | 0 | 0 | 0 | 30 | 8 | 0 | 40 | 0 | 40 | 0 | 0 | 0 | 32 | 0 | 40 |
| Compactor IR #1 SD100D | 1991 | 0 | 0 | 0 | 0 | 15 | 19 | 40 | 0 | 60 | 0 | 0 | 0 | 25 | 11 | 30 | 10 |
| Compactor IR #2 SD100D | 1991 | 0 | 0 | 0 | 0 | 10 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Compactor IR #3 SD100D | 1991 | 0 | 0 | 0 | 0 | 30 | 8 | 65 | 0 | 60 | 0 | 0 | 0 | 5 | 27 | 20 | 20 |
| Dragline - Bucyrus | O.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 | 0 | 50 | 0 |
| Dragline - American | O.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Farm Tractor - Ford 4630 | 1970 | 0 | 0 | 0 | 0 | 25 | 6 | 20 | 20 | 0 | 40 | 0 | 0 | 0 | 32 | 0 | 40 |
| Farm Tractor - John Deere 640 | 1994 | 50 | 0 | 60 | 0 | 10 | 24 | 20 | 20 | 30 | 10 | 0 | 0 | 40 | 0 | 10 | 30 |
| Fuel Truck - Ford LN 700 | 1987 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grader - Champion 720A | 1996 | 0 | 0 | 0 | 0 | 15 | 11 | 0 | 40 | 0 | 40 | 0 | 0 | 0 | 32 | 0 | 40 |
| Compactor - pull-behind | O.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 0 | 40 | 0 | 0 | 0 | 32 | 0 | 40 |
| Disk - pull-behind | O.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Water Wagon - 500 gallon | 2003 | 0 | 0 | 0 | 0 | 30 | 0 | 60 | 0 | 60 | 0 | 0 | 0 | 30 | 6 | 50 | 0 |
| Pickup truck - Chevrolet 2500 | 1993 | 0 | 0 | 20 | 0 | 36 | 0 | 48 | 0 | 48 | 0 | 48 | 0 | 48 | 0 | 48 | 0 |
| Pickup truck (survey) - Chevrolet | 1994 | 0 | 0 | 20 | 0 | 36 | 0 | 48 | 0 | 48 | 0 | 0 | 0 | 32 | 0 | 48 | 0 |
| Pickup truck - Ford F250 | 1995 | 0 | 0 | 20 | 0 | 36 | 0 | 48 | 0 | 48 | 0 | 0 | 0 | 32 | 0 | 48 | 0 |
| Mechanic's truck - Chevrolet 1500 | 1994 | 0 | 0 | 20 | 0 | 36 | 0 | 48 | 0 | 48 | 0 | 56 | 0 | 56 | 0 | 48 | 0 |
| Mechanic's truck - Ford F450 | 1997 | 0 | 0 | 20 | 0 | 36 | 0 | 48 | 0 | 48 | 0 | 56 | 0 | 32 | 0 | 48 | 0 |
| Autocrane | 1997 | 0 | 0 | 20 | 0 | 36 | 0 | 48 | 0 | 48 | 0 | 56 | 0 | 56 | 0 | 48 | 0 |
| Welding machine | 1997 | 0 | 0 | 20 | 0 | 36 | 0 | 48 | 0 | 48 | 0 | 0 | 0 | 32 | 0 | 48 | 0 |
| Welding machine | 1997 | 0 | 0 | 20 | 0 | 36 | 0 | 48 | 0 | 48 | 0 | 0 | 0 | 32 | 0 | 48 | 0 |
| Cat 988 loader | O.A. | 0 | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8-inch centrifugal pump | 2000 | 8 | 0 | 32 | 0 | 40 | 0 | 40 | 0 | 40 | 0 | 0 | 0 | 40 | 0 | 40 | 0 |
| | | 58 | 0 | 362 | 0 | 862 | 215 | 1164 | 313 | 1114 | 350 | 216 | 0 | 1020 | 223 | 1204 | 295 |

Wilkinson Jenkins Construction Co.Inc.

Weekly Summary of Equipment Operating and Adjusted Standby Hours

| Description | Model Year | Week ending 10-23-03 Total Hrs. | | Week ending 10-30-03 Total Hrs. | | Week ending 11-6-03 Total Hrs. | | Week ending 11-13-03 Total Hrs. | | Week ending 11-20-03 Total Hrs. | | Week ending 11-27-03 Total Hrs. | | Week ending 12-4-03 'Total Hrs. | | Week ending 12-11-03 Total Hrs. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Op | SB | Op | SB | Op | SB | Op | SB | Op | SB | Op | SB | Op | SB | Op | SB |
| Dozer - John Deere 550G | 1996 | 35 | 5 | 60 | 0 | 10 | 8 | 15 | 19 | 30 | 0 | 50 | 0 | 40 | 0 | 20 | 20 |
| Dozer - Komatsu D41P6 | 1996 | 55 | 0 | 30 | 10 | 20 | 16 | 65 | 0 | 40 | 0 | 55 | 0 | 55 | 0 | 65 | 0 |
| Dozer - Komatsu D68E | 1987 | 60 | 0 | 45 | 0 | 30 | 8 | 50 | 0 | 50 | 0 | 55 | 0 | 65 | 0 | 65 | 0 |
| Hydraulic Excavator - Hitachi UH083 | 1984 | 50 | 0 | 50 | 0 | 10 | 16 | 55 | 0 | 40 | 0 | 55 | 0 | 65 | 0 | 20 | 8 |
| Hydraulic Excavator - Case 9060B | 1996 | 60 | 0 | 60 | 0 | 35 | 0 | 55 | 0 | 30 | 0 | 50 | 0 | 65 | 0 | 20 | 16 |
| Hydraulic Excavator - Cat 235C | 1990 | 50 | 0 | 60 | 0 | 35 | 3 | 40 | 0 | 10 | 16 | 50 | 0 | 40 | 0 | 60 | 0 |
| Hydraulic Excavator - Case 9060 | 1995 | 30 | 10 | 45 | 0 | 40 | 0 | 20 | 20 | 0 | 24 | 0 | 0 | 0 | 0 | 0 | 8 |
| Hydraulic Excavator - Hyundai 450LC | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 3 |
| Hydraulic Excavator - Komatsu PC 400 LC | 1988 | 30 | 10 | 25 | 15 | 25 | 11 | 0 | 40 | 0 | 24 | 40 | 0 | 25 | 15 | 35 | 5 |
| Off Highway Dump Truck - Bell OR1 B25B | 1997 | 50 | 0 | 20 | 20 | 0 | 16 | 0 | 0 | 20 | 0 | 55 | 0 | 60 | 0 | 65 | 0 |
| Off Highway Dump Truck - Bell OR2 B25B | 1997 | 60 | 0 | 30 | 10 | 0 | 16 | 0 | 0 | 30 | 0 | 15 | 0 | 0 | 0 | 0 | 0 |
| Off Highway Dump Truck - Bell OR3 B25B | 1997 | 60 | 0 | 50 | 0 | 25 | 8 | 60 | 0 | 40 | 0 | 55 | 0 | 55 | 0 | 65 | 0 |
| Off Highway Dump Truck - Bell OR4 B25B | 1997 | 60 | 0 | 50 | 0 | 10 | 8 | 40 | 0 | 35 | 0 | 15 | 0 | 10 | 0 | 0 | 0 |
| Off Highway Dump Truck - Bell OR5 B25B | 1997 | 60 | 0 | 50 | 0 | 20 | 0 | 40 | 0 | 20 | 0 | 55 | 0 | 55 | 0 | 65 | 0 |
| Off Highway Dump Truck - Bell 99 #6 B25C | 1999 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 35 | 0 | 30 | 10 | 40 | 0 |
| Off Highway Dump Truck - Bell 99 #7 B25C | 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Off Highway Dump Truck - Bell 99 #8 B25C | 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Front End Loader - Komatsu WA200 | 1986 | 0 | 40 | 10 | 30 | 0 | 24 | 0 | 40 | 0 | 24 | 0 | 40 | 0 | 40 | 0 | 40 |
| Compactor IR #1 SD100D | 1991 | 20 | 20 | 15 | 25 | 15 | 24 | 15 | 25 | 15 | 9 | 45 | 0 | 50 | 0 | 55 | 0 |
| Compactor IR #2 SD100D | 1991 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Compactor IR #3 SD100D | 1991 | 15 | 25 | 15 | 25 | 10 | 24 | 5 | 35 | 0 | 24 | 15 | 25 | 15 | 25 | 10 | 30 |
| Dragline - Bucyrus | O.A. | 40 | 0 | 20 | 20 | 20 | 16 | 20 | 20 | 0 | 24 | 0 | 40 | 35 | 5 | 0 | 24 |
| Dragline - American | O.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Farm Tractor - Ford 4630 | 1970 | 0 | 40 | 0 | 40 | 10 | 16 | 0 | 40 | 0 | 24 | 0 | 40 | 5 | 35 | 35 | 5 |
| Farm Tractor - John Deere 640 | 1994 | 20 | 20 | 10 | 30 | 5 | 19 | 5 | 35 | 35 | 5 | 15 | 25 | 30 | 10 | 0 | 40 |
| Fuel Truck - Ford LN 700 | 1987 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grader - Champion 720A | 1996 | 0 | 40 | 0 | 40 | 0 | 24 | 0 | 40 | 0 | 24 | 0 | 40 | 0 | 40 | 0 | 40 |
| Compactor - pull-behind | O.A. | 0 | 40 | 0 | 40 | 0 | 24 | 0 | 40 | 0 | 24 | 0 | 40 | 5 | 35 | 0 | 40 |
| Disk - pull-behind | O.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Water Wagon - 500 gallon | 2003 | 50 | 0 | 40 | 0 | 0 | 24 | 0 | 40 | 20 | 8 | 10 | 30 | 30 | 10 | 35 | 5 |
| Pickup truck - Chevrolet 2500 | 1993 | 48 | 0 | 48 | 0 | 32 | 0 | 48 | 0 | 32 | 0 | 40 | 0 | 48 | 0 | 48 | 0 |
| Pickup truck (survey) - Chevrolet | 1994 | 48 | 0 | 48 | 0 | 32 | 0 | 48 | 0 | 32 | 0 | 40 | 0 | 48 | 0 | 48 | 0 |
| Pickup truck - Ford F250 | 1995 | 48 | 0 | 48 | 0 | 32 | 0 | 48 | 0 | 32 | 0 | 40 | 0 | 48 | 0 | 48 | 0 |
| Mechanic's truck - Chevrolet 1500 | 1994 | 48 | 0 | 48 | 0 | 32 | 0 | 48 | 0 | 32 | 0 | 40 | 0 | 48 | 0 | 48 | 0 |
| Mechanic's truck - Ford F450 | 1997 | 48 | 0 | 48 | 0 | 32 | 0 | 48 | 0 | 32 | 0 | 40 | 0 | 48 | 0 | 48 | 0 |
| Autocrane | 1997 | 48 | 0 | 48 | 0 | 32 | 0 | 48 | 0 | 32 | 0 | 40 | 0 | 48 | 0 | 48 | 0 |
| Welding machine | 1997 | 48 | 0 | 48 | 0 | 32 | 0 | 48 | 0 | 32 | 0 | 40 | 0 | 48 | 0 | 48 | 0 |
| Welding machine | 1997 | 48 | 0 | 48 | 0 | 32 | 0 | 48 | 0 | 32 | 0 | 40 | 0 | 48 | 0 | 48 | 0 |
| Cat 988 loader | O.A. | 5 | 0 | 0 | 0 | 25 | 0 | 10 | 6 | 0 | 0 | 15 | 3 | 20 | 0 | 10 | 6 |
| 8-inch centrifugal pump | 2000 | 40 | 0 | 40 | 0 | 8 | 16 | 0 | 40 | 0 | 24 | 0 | 32 | 0 | 40 | 0 | 40 |
| | | 1244 | 250 | 1109 | 305 | 609 | 321 | 879 | 440 | 681 | 254 | 1005 | 315 | 1139 | 265 | 1064 | 330 |

Wilkinson Jenkins Construction Co.Inc.

Weekly Summary of Equipment Operating and Adjusted Standby Hours

| Description | Model Year | Week ending 12-18-03 Total Hrs. | | Week ending 12-25-03 Total Hrs. | | Week ending 1-1-04 Total Hrs. | | Week ending 1-8-04 Total Hrs. | | Week ending 1-15-04 Total Hrs. | | Week ending 1-22-04 Total Hrs. | | Week ending 1-29-04 Total Hrs. | | Week ending 2-5-04 Total Hrs. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Op | SB | Op | SB | Op | SB | Op | SB | Op | SB | Op | SB | Op | SB | Op | SB |
| Dozer - John Deere 550G | 1996 | 25 | 11 | 10 | 24 | 5 | 24 | 55 | 0 | 35 | 5 | 25 | 11 | 40 | 0 | 35 | 3 |
| Dozer - Komatsu D41P6 | 1996 | 40 | 0 | 55 | 0 | 25 | 8 | 55 | 0 | 60 | 0 | 50 | 0 | 50 | 0 | 20 | 8 |
| Dozer - Komatsu D68E | 1987 | 50 | 0 | 55 | 0 | 45 | 0 | 55 | 0 | 65 | 0 | 45 | 0 | 50 | 0 | 40 | 0 |
| Hydraulic Excavator - Hitachi UH083 | 1984 | 0 | 8 | 0 | 0 | 20 | 16 | 55 | 0 | 60 | 0 | 50 | 0 | 60 | 0 | 45 | 0 |
| Hydraulic Excavator - Case 9060B | 1996 | 0 | 8 | 15 | 0 | 48 | 0 | 65 | 0 | 50 | 0 | 50 | 0 | 60 | 0 | 40 | 0 |
| Hydraulic Excavator - Cat 235C | 1990 | 40 | 0 | 45 | 0 | 45 | 0 | 55 | 0 | 50 | 0 | 45 | 0 | 45 | 0 | 35 | 3 |
| Hydraulic Excavator - Case 9060 | 1995 | 0 | 0 | 0 | 0 | 5 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hydraulic Excavator - Hyundai 450LC | 1997 | 5 | 3 | 20 | 0 | 10 | 0 | 25 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hydraulic Excavator - Komatsu PC 400 LC | 1988 | 20 | 19 | 40 | 0 | 35 | 0 | 40 | 0 | 10 | 30 | 20 | 19 | 0 | 32 | 5 | 19 |
| Off Highway Dump Truck - Bell OR1 B25B | 1997 | 35 | 3 | 40 | 0 | 20 | 16 | 30 | 10 | 20 | 20 | 20 | 16 | 5 | 27 | 20 | 0 |
| Off Highway Dump Truck - Bell OR2 B25B | 1997 | 10 | 0 | 45 | 0 | 40 | 0 | 65 | 0 | 70 | 0 | 40 | 0 | 45 | 0 | 40 | 0 |
| Off Highway Dump Truck - Bell OR3 B25B | 1997 | 40 | 0 | 45 | 0 | 40 | 0 | 65 | 0 | 70 | 0 | 40 | 0 | 50 | 0 | 30 | 0 |
| Off Highway Dump Truck - Bell OR4 B25B | 1997 | 10 | 0 | 45 | 0 | 40 | 0 | 65 | 0 | 70 | 0 | 40 | 0 | 45 | 0 | 30 | 0 |
| Off Highway Dump Truck - Bell OR5 B25B | 1997 | 45 | 0 | 40 | 0 | 40 | 0 | 65 | 0 | 70 | 0 | 35 | 3 | 35 | 3 | 35 | 3 |
| Off Highway Dump Truck - Bell 99 #6 B25C | 1999 | 20 | 19 | 15 | 22 | 30 | 3 | 50 | 0 | 35 | 5 | 0 | 32 | 0 | 32 | 10 | 16 |
| Off Highway Dump Truck - Bell 99 #7 B25C | 1999 | 0 | 0 | 5 | 32 | 5 | 24 | 20 | 20 | 15 | 25 | 0 | 32 | 0 | 32 | 0 | 24 |
| Off Highway Dump Truck - Bell 99 #8 B25C | 1999 | 0 | 0 | 0 | 32 | 0 | 24 | 15 | 25 | 0 | 40 | 0 | 32 | 0 | 32 | 0 | 24 |
| Front End Loader - Komatsu WA200 | 1986 | 0 | 32 | 0 | 32 | 0 | 24 | 0 | 40 | 0 | 40 | 0 | 32 | 0 | 32 | 0 | 24 |
| Compactor IR #1 SD100D | 1991 | 15 | 19 | 40 | 0 | 15 | 19 | 30 | 10 | 25 | 15 | 5 | 27 | 30 | 8 | 20 | 8 |
| Compactor IR #2 SD100D | 1991 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Compactor IR #3 SD100D | 1991 | 0 | 32 | 15 | 24 | 20 | 8 | 10 | 30 | 25 | 15 | 10 | 22 | 25 | 11 | 20 | 8 |
| Dragline - Bucyrus | O.A. | 0 | 24 | 10 | 19 | 5 | 24 | 45 | 0 | 10 | 30 | 20 | 20 | 0 | 32 | 0 | 24 |
| Dragline - American | O.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Farm Tractor - Ford 4630 | 1970 | 5 | 27 | 15 | 24 | 10 | 16 | 5 | 35 | 0 | 40 | 0 | 32 | 0 | 32 | 0 | 24 |
| Farm Tractor - John Deere 640 | 1994 | 0 | 32 | 15 | 17 | 0 | 24 | 10 | 30 | 5 | 35 | 0 | 32 | 15 | 17 | 10 | 14 |
| Fuel Truck - Ford LN 700 | 1987 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grader - Champion 720A | 1996 | 10 | 22 | 0 | 32 | 10 | 16 | 0 | 40 | 5 | 35 | 20 | 16 | 15 | 17 | 0 | 24 |
| Compactor - pull-behind | O.A. | 0 | 32 | 5 | 27 | 0 | 24 | 0 | 40 | 0 | 40 | 0 | 32 | 0 | 32 | 0 | 24 |
| Disk - pull-behind | O.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Water Wagon - 500 gallon | 2003 | 5 | 27 | 15 | 19 | 0 | 24 | 0 | 40 | 5 | 35 | 0 | 32 | 0 | 32 | 5 | 19 |
| Pickup truck - Chevrolet 2500 | 1993 | 32 | 0 | 36 | 0 | 32 | 0 | 48 | 0 | 48 | 0 | 40 | 0 | 32 | 0 | 32 | 0 |
| Pickup truck (survey) - Chevrolet | 1994 | 32 | 0 | 36 | 0 | 32 | 0 | 48 | 0 | 48 | 0 | 40 | 0 | 32 | 0 | 32 | 0 |
| Pickup truck - Ford F250 | 1995 | 32 | 0 | 36 | 0 | 32 | 0 | 48 | 0 | 48 | 0 | 40 | 0 | 32 | 0 | 32 | 0 |
| Mechanic's truck - Chevrolet 1500 | 1994 | 32 | 0 | 36 | 0 | 32 | 0 | 48 | 0 | 48 | 0 | 40 | 0 | 32 | 0 | 32 | 0 |
| Mechanic's truck - Ford F450 | 1997 | 32 | 0 | 36 | 0 | 32 | 0 | 48 | 0 | 48 | 0 | 40 | 0 | 32 | 0 | 32 | 0 |
| Autocrane | 1997 | 32 | 0 | 36 | 0 | 32 | 0 | 48 | 0 | 48 | 0 | 40 | 0 | 32 | 0 | 32 | 0 |
| Welding machine | 1997 | 32 | 0 | 36 | 0 | 32 | 0 | 48 | 0 | 48 | 0 | 40 | 0 | 32 | 0 | 32 | 0 |
| Welding machine | 1997 | 32 | 0 | 36 | 0 | 32 | 0 | 48 | 0 | 48 | 0 | 40 | 0 | 32 | 0 | 32 | 0 |
| Cat 988 loader | O.A. | 15 | 3 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8-inch centrifugal pump | 2000 | 0 | 32 | 0 | 32 | 0 | | 0 | 40 | 0 | 40 | 0 | 24 | 0 | 24 | 0 | 24 |
| | | 646 | 353 | 878 | 336 | 769 | 294 | 1274 | 371 | 1139 | 450 | 835 | 414 | 826 | 395 | 696 | 293 |

Wilkinson Jenkins Construction Co.Inc.

Weekly Summary of Equipment Operating and Adjusted Standby Hours

| Description | Model Year | Week ending 2-12-04 Total Hrs. | | Week ending 2-19-04 Total Hrs. | | Week ending 2-26-04 Total Hrs. | | Week ending 3-4-04 Total Hrs. | | Week ending 3-11-04 Total Hrs. | | Week ending 3-18-04 Total Hrs. | | Week ending 3-25-04 Total Hrs. | | Week ending 4-1-04 Total Hrs. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Op | SB | Op | SB | Op | SB | Op | SB | Op | SB | Op | SB | Op | SB | Op | SB |
| Dozer - John Deere 550G | 1996 | 40 | 0 | 25 | 15 | 25 | 8 | 15 | 19 | 75 | 0 | 92 | 0 | 30 | 10 | 38 | 2 |
| Dozer - Komatsu D41P6 | 1996 | 40 | 0 | 35 | 5 | 20 | 11 | 30 | 8 | 0 | 40 | 12 | 24 | 0 | 40 | 0 | 24 |
| Dozer - Komatsu D68E | 1987 | 55 | 0 | 25 | 15 | 15 | 16 | 40 | 0 | 27 | 13 | 50 | 0 | 18 | 22 | 0 | 40 |
| Hydraulic Excavator - Hitachi UH083 | 1984 | 45 | 0 | 5 | 8 | 40 | 0 | 35 | 0 | 55 | 0 | 18 | 22 | 0 | 40 | 0 | 40 |
| Hydraulic Excavator - Case 9060B | 1996 | 55 | 0 | 50 | 0 | 45 | 0 | 20 | 16 | 76 | 0 | 84 | 0 | 72 | 0 | 94 | 0 |
| Hydraulic Excavator - Cat 235C | 1990 | 55 | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 36 | 0 | 54 | 0 | 48 | 0 | 20 | 0 |
| Hydraulic Excavator - Case 9060 | 1995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hydraulic Excavator - Hyundai 450LC | 1997 | 10 | 0 | 25 | 3 | 20 | 3 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hydraulic Excavator - Komatsu PC 400 LC | 1988 | 35 | 5 | 35 | 5 | 25 | 6 | 55 | 0 | 53 | 0 | 42 | 0 | 88 | 0 | 76 | 0 |
| Off Highway Dump Truck - Bell OR1 B25B | 1997 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 18 | 0 | 82 | 0 | 50 | 0 |
| Off Highway Dump Truck - Bell OR2 B25B | 1997 | 25 | 3 | 20 | 0 | 25 | 8 | 25 | 11 | 20 | 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| Off Highway Dump Truck - Bell OR3 B25B | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Off Highway Dump Truck - Bell OR4 B25B | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 0 | 71 | 0 | 68 | 0 | 88 | 0 | 78 | 0 |
| Off Highway Dump Truck - Bell OR5 B25B | 1997 | 55 | 0 | 40 | 0 | 35 | 3 | 30 | 0 | 0 | 0 | 0 | 0 | 30 | 0 | 36 | 0 |
| Off Highway Dump Truck - Bell 99 #6 B25C | 1999 | 50 | 0 | 30 | 0 | 45 | 0 | 50 | 0 | 85 | 0 | 74 | 0 | 100 | 0 | 46 | 0 |
| Off Highway Dump Truck - Bell 99 #7 B25C | 1999 | 10 | 30 | 40 | 0 | 50 | 0 | 50 | 0 | 75 | 0 | 12 | 8 | 0 | 0 | 0 | 0 |
| Off Highway Dump Truck - Bell 99 #8 B25C | 1999 | 0 | 40 | 30 | 10 | 45 | 0 | 20 | 0 | 0 | 0 | 12 | 8 | 0 | 0 | 0 | 0 |
| Front End Loader - Komatsu WA200 | 1986 | 0 | 32 | 0 | 13 | 0 | 24 | 0 | 34 | 0 | 40 | 0 | 32 | 0 | 40 | 0 | 40 |
| Compactor IR #1 SD100D | 1991 | 20 | 20 | 20 | 20 | 20 | 11 | 0 | 32 | 0 | 40 | 6 | 24 | 48 | 0 | 64 | 0 |
| Compactor IR #2 SD100D | 1991 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Compactor IR #3 SD100D | 1991 | 20 | 20 | 0 | 24 | 0 | 24 | 5 | 27 | 32 | 8 | 36 | 4 | 0 | 40 | 30 | 10 |
| Dragline - Bucyrus | O.A. | 0 | 40 | 0 | 40 | 0 | 24 | 25 | 11 | 5 | 35 | 6 | 24 | 30 | 10 | 12 | 24 |
| Dragline - American | O.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Farm Tractor - Ford 4630 | 1970 | 0 | 40 | 20 | 20 | 10 | 16 | 30 | 8 | 5 | 35 | 12 | 24 | 68 | 0 | 80 | 0 |
| Farm Tractor - John Deere 640 | 1994 | 10 | 30 | 30 | 10 | 20 | 8 | 30 | 8 | 43 | 0 | 48 | 0 | 88 | 0 | 66 | 0 |
| Fuel Truck - Ford LN 700 | 1987 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grader - Champion 720A | 1996 | 0 | 40 | 5 | 35 | 0 | 24 | 5 | 27 | 30 | 10 | 0 | 32 | 12 | 28 | 48 | 0 |
| Compactor - pull-behind | O.A. | 0 | 40 | 0 | 40 | 0 | 24 | 0 | 32 | 0 | 40 | 0 | 32 | 0 | 40 | 0 | 40 |
| Disk - pull-behind | O.A. | 0 | 0 | 0 | 8 | 0 | 24 | 10 | 24 | 5 | 35 | 0 | 32 | 0 | 40 | 0 | 40 |
| Water Wagon - 500 gallon | 2003 | 15 | 25 | 20 | 20 | 10 | 16 | 20 | 16 | 42 | 0 | 18 | 16 | 62 | 0 | 80 | 0 |
| Pickup truck - Chevrolet 2500 | 1993 | 40 | 0 | 40 | 0 | 36 | 0 | 40 | 0 | 48 | 0 | 48 | 0 | 48 | 0 | 48 | 0 |
| Pickup truck (survey) - Chevrolet | 1994 | 40 | 0 | 40 | 0 | 36 | 0 | 40 | 0 | 48 | 0 | 48 | 0 | 48 | 0 | 48 | 0 |
| Pickup truck - Ford F250 | 1995 | 40 | 0 | 40 | 0 | 36 | 0 | 40 | 0 | 48 | 0 | 48 | 0 | 48 | 0 | 48 | 0 |
| Mechanic's truck - Chevrolet 1500 | 1994 | 40 | 0 | 40 | 0 | 36 | 0 | 40 | 0 | 48 | 0 | 48 | 0 | 48 | 0 | 48 | 0 |
| Mechanic's truck - Ford F450 | 1997 | 40 | 0 | 40 | 0 | 36 | 0 | 40 | 0 | 48 | 0 | 48 | 0 | 48 | 0 | 48 | 0 |
| Autocrane | 1997 | 40 | 0 | 40 | 0 | 36 | 0 | 40 | 0 | 48 | 0 | 48 | 0 | 48 | 0 | 48 | 0 |
| Welding machine | 1997 | 40 | 0 | 40 | 0 | 36 | 0 | 40 | 0 | 48 | 0 | 48 | 0 | 48 | 0 | 48 | 0 |
| Welding machine | 1997 | 40 | 0 | 40 | 0 | 36 | 0 | 40 | 0 | 48 | 0 | 48 | 0 | 48 | 0 | 48 | 0 |
| Cat 988 loader | O.A. | 0 | 0 | 0 | 0 | 10 | 3 | 10 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8-inch centrifugal pump | 2000 | 0 | 40 | 0 | 40 | 0 | 32 | 0 | 40 | 0 | 40 | 0 | 40 | 0 | 40 | 0 | 40 |
| | | 860 | 405 | 795 | 331 | 758 | 285 | 885 | 319 | 1119 | 344 | 1046 | 322 | 1248 | 350 | 1202 | 300 |

Wilkinson Jenkins Construction Co.Inc.

Weekly Summary of Equipment Operating and Adjusted Standby Hours

| Description | Model Year | Week ending 4-8-04 Total Hrs. | | Week ending 4-15-04 Total Hrs. | | Week ending 4-22-04 Total Hrs. | | Week ending 4-29-04 Total Hrs. | | Week ending 5-6-04 Total Hrs. | | Week ending 5-13-04 Total Hrs. | | Week ending 5-20-04 Total Hrs. | | Week ending 5-27-04 Total Hrs. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Op | SB | Op | SB | Op | SB | Op | SB | Op | SB | Op | SB | Op | SB | Op | SB |
| Dozer - John Deere 550G | 1996 | 44 | 0 | 40 | 0 | 84 | 0 | 72 | 0 | 82 | 0 | 106 | 0 | 88 | 0 | 98 | 0 |
| Dozer - Komatsu D41P6 | 1996 | 0 | 24 | 0 | 16 | 68 | 0 | 66 | 0 | 32 | 8 | 88 | 0 | 72 | 0 | 18 | 16 |
| Dozer - Komatsu D68E | 1987 | 38 | 2 | 0 | 24 | 28 | 0 | 12 | 0 | 0 | 0 | 54 | 0 | 18 | 22 | 0 | 24 |
| Hydraulic Excavator - Hitachi UH083 | 1984 | 0 | 40 | 0 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 16 |
| Hydraulic Excavator - Case 9060B | 1996 | 60 | 0 | 46 | 0 | 18 | 0 | 18 | 0 | 64 | 0 | 90 | 0 | 88 | 0 | 106 | 0 |
| Hydraulic Excavator - Cat 235C | 1990 | 42 | 0 | 28 | 0 | 82 | 0 | 72 | 0 | 30 | 8 | 18 | 0 | 0 | 0 | 0 | 0 |
| Hydraulic Excavator - Case 9060 | 1995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 0 | 0 | 0 | 0 | 0 |
| Hydraulic Excavator - Hyundai 450LC | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hydraulic Excavator - Komatsu PC 400 LC | 1988 | 6 | 0 | 28 | 8 | 76 | 0 | 66 | 0 | 62 | 0 | 106 | 0 | 98 | 0 | 44 | 0 |
| Off Highway Dump Truck - Bell OR1 B25B | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 56 | 0 | 106 | 0 | 106 | 0 | 50 | 0 |
| Off Highway Dump Truck - Bell OR2 B25B | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Off Highway Dump Truck - Bell OR3 B25B | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Off Highway Dump Truck - Bell OR4 B25B | 1997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| Off Highway Dump Truck - Bell OR5 B25B | 1997 | 48 | 0 | 40 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 18 | 0 | 106 | 0 | 0 | 24 |
| Off Highway Dump Truck - Bell 99 #6 B25C | 1999 | 52 | 0 | 0 | 0 | 0 | 0 | 48 | 0 | 62 | 0 | 106 | 0 | 106 | 0 | 6 | 16 |
| Off Highway Dump Truck - Bell 99 #7 B25C | 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Off Highway Dump Truck - Bell 99 #8 B25C | 1999 | 28 | 0 | 28 | 0 | 76 | 0 | 90 | 0 | 62 | 0 | 106 | 0 | 88 | 0 | 18 | 0 |
| Front End Loader - Komatsu WA200 | 1986 | 0 | 40 | 0 | 24 | 0 | 40 | 66 | 0 | 44 | 0 | 60 | 0 | 106 | 0 | 98 | 0 |
| Compactor IR #1 SD100D | 1991 | 62 | 0 | 20 | 8 | 60 | 0 | 66 | 0 | 56 | 0 | 98 | 0 | 98 | 0 | 90 | 0 |
| Compactor IR #2 SD100D | 1991 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Compactor IR #3 SD100D | 1991 | 68 | 0 | 32 | 0 | 74 | 0 | 66 | 0 | 44 | 0 | 98 | 0 | 98 | 0 | 54 | 0 |
| Dragline - Bucyrus | O.A. | 6 | 32 | 0 | 24 | 0 | 40 | 0 | 40 | 0 | 38 | 0 | 40 | 0 | 40 | 0 | 40 |
| Dragline - American | O.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Farm Tractor - Ford 4630 | 1970 | 86 | 0 | 38 | 0 | 74 | 0 | 48 | 0 | 44 | 0 | 92 | 0 | 106 | 0 | 106 | 0 |
| Farm Tractor - John Deere 640 | 1994 | 48 | 0 | 12 | 0 | 36 | 0 | 78 | 0 | 56 | 0 | 84 | 0 | 100 | 0 | 106 | 0 |
| Fuel Truck - Ford LN 700 | 1987 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grader - Champion 720A | 1996 | 42 | 0 | 0 | 24 | 50 | 0 | 18 | 22 | 0 | 38 | 42 | 0 | 26 | 14 | 12 | 28 |
| Compactor - pull-behind | O.A. | 0 | 40 | 0 | 24 | 0 | 40 | 0 | 40 | 0 | 38 | 0 | 40 | 0 | 40 | 0 | 40 |
| Disk - pull-behind | O.A. | 0 | 40 | 0 | 24 | 0 | 40 | 0 | 40 | 0 | 38 | 0 | 40 | 0 | 40 | 0 | 40 |
| Water Wagon - 500 gallon | 2003 | 80 | 0 | 12 | 16 | 54 | 0 | 60 | 0 | 36 | 4 | 98 | 0 | 98 | 0 | 98 | 0 |
| Pickup truck - Chevrolet 2500 | 1993 | 48 | 0 | 32 | 0 | 48 | 0 | 48 | 0 | 38 | 0 | 48 | 0 | 48 | 0 | 48 | 0 |
| Pickup truck (survey) - Chevrolet | 1994 | 48 | 0 | 32 | 0 | 48 | 0 | 48 | 0 | 38 | 0 | 48 | 0 | 48 | 0 | 48 | 0 |
| Pickup truck - Ford F250 | 1995 | 48 | 0 | 32 | 0 | 48 | 0 | 48 | 0 | 38 | 0 | 48 | 0 | 48 | 0 | 48 | 0 |
| Mechanic's truck - Chevrolet 1500 | 1994 | 48 | 0 | 32 | 0 | 48 | 0 | 48 | 0 | 38 | 0 | 48 | 0 | 48 | 0 | 48 | 0 |
| Mechanic's truck - Ford F450 | 1997 | 48 | 0 | 32 | 0 | 48 | 0 | 48 | 0 | 38 | 0 | 48 | 0 | 48 | 0 | 48 | 0 |
| Autocrane | 1997 | 48 | 0 | 32 | 0 | 48 | 0 | 48 | 0 | 38 | 0 | 48 | 0 | 48 | 0 | 48 | 0 |
| Welding machine | 1997 | 48 | 0 | 32 | 0 | 48 | 0 | 48 | 0 | 38 | 0 | 48 | 0 | 48 | 0 | 48 | 0 |
| Welding machine | 1997 | 48 | 0 | 32 | 0 | 48 | 0 | 48 | 0 | 38 | 0 | 48 | 0 | 48 | 0 | 48 | 0 |
| Cat 988 loader | O.A. | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8-inch centrifugal pump | 2000 | 0 | 40 | 0 | 24 | 0 | 40 | 0 | 40 | 0 | 38 | 0 | 40 | 0 | 40 | 0 | 40 |
| | | 1094 | 258 | 580 | 240 | 1176 | 200 | 1248 | 182 | 1054 | 216 | 1772 | 160 | 1786 | 196 | 1306 | 284 |

Wilkinson Jenkins Construction Co.Inc.

Weekly Summary of Equipment Operating and Adjusted Standby Hours

| Description | Model Year | Week ending 6-3-04 Total Hrs. | | Week ending 6-10-04 Total Hrs. | | Total Operating Hours | Total Standby Hours, Adjusted |
|---|---|---|---|---|---|---|---|
| | | Op | SB | Op | SB | | |
| Dozer - John Deere 550G | 1996 | 62 | 0 | 44 | 0 | 2155 | 313 |
| Dozer - Komatsu D41P6 | 1996 | 62 | 0 | 44 | 0 | 2097 | 311 |
| Dozer - Komatsu D68E | 1987 | 0 | 0 | 0 | 8 | 1695 | 318 |
| Hydraulic Excavator - Hitachi UH083 | 1984 | 0 | 40 | 0 | 24 | 1261 | 404 |
| Hydraulic Excavator - Case 9060B | 1996 | 80 | 0 | 44 | 0 | 2543 | 48 |
| Hydraulic Excavator - Cat 235C | 1990 | 0 | 0 | 0 | 0 | 1682 | 152 |
| Hydraulic Excavator - Case 9060 | 1995 | 0 | 0 | 0 | 0 | 658 | 122 |
| Hydraulic Excavator - Hyundai 450LC | 1997 | 0 | 0 | 0 | 0 | 150 | 23 |
| Hydraulic Excavator - Komatsu PC 400 LC | 1988 | 26 | 14 | 0 | 24 | 1766 | 402 |
| Off Highway Dump Truck - Bell OR1 B25B | 1997 | 32 | 8 | 26 | 8 | 1418 | 320 |
| Off Highway Dump Truck - Bell OR2 B25B | 1997 | 0 | 0 | 0 | 0 | 1040 | 140 |
| Off Highway Dump Truck - Bell OR3 B25B | 1997 | 0 | 0 | 0 | 0 | 1460 | 29 |
| Off Highway Dump Truck - Bell OR4 B25B | 1997 | 0 | 0 | 0 | 0 | 1465 | 97 |
| Off Highway Dump Truck - Bell OR5 B25B | 1997 | 0 | 0 | 0 | 0 | 1735 | 86 |
| Off Highway Dump Truck - Bell 99 #6 B25C | 1999 | 0 | 0 | 0 | 0 | 1145 | 155 |
| Off Highway Dump Truck - Bell 99 #7 B25C | 1999 | 0 | 0 | 0 | 0 | 282 | 227 |
| Off Highway Dump Truck - Bell 99 #8 B25C | 1999 | 0 | 0 | 0 | 0 | 618 | 267 |
| Front End Loader - Komatsu WA200 | 1986 | 62 | 0 | 44 | 0 | 560 | 1285 |
| Compactor IR #1 SD100D | 1991 | 80 | 0 | 44 | 0 | 1782 | 458 |
| Compactor IR #2 SD100D | 1991 | 0 | 0 | 0 | 0 | 170 | 192 |
| Compactor IR #3 SD100D | 1991 | 18 | 22 | 26 | 8 | 1371 | 634 |
| Dragline - Bucyrus | O.A. | 0 | 40 | 0 | 24 | 419 | 972 |
| Dragline - American | O.A. | 0 | 0 | 0 | 0 | 180 | 30 |
| Farm Tractor - Ford 4630 | 1970 | 36 | 4 | 44 | 0 | 1129 | 927 |
| Farm Tractor - John Deere 640 | 1994 | 80 | 0 | 44 | 0 | 1982 | 545 |
| Fuel Truck - Ford LN 700 | 1987 | 0 | 0 | 0 | 0 | 325 | 90 |
| Grader - Champion 720A | 1996 | 0 | 40 | 26 | 8 | 441 | 1260 |
| Compactor - pull-behind | O.A. | 0 | 40 | 0 | 24 | 10 | 1340 |
| Disk - pull-behind | O.A. | 0 | 40 | 0 | 24 | 25 | 569 |
| Water Wagon - 500 gallon | 2003 | 44 | 0 | 44 | 0 | 1386 | 492 |
| Pickup truck - Chevrolet 2500 | 1993 | 40 | 0 | 24 | 0 | 1806 | 0 |
| Pickup truck (survey) - Chevrolet | 1994 | 40 | 0 | 24 | 0 | 2211 | 0 |
| Pickup truck - Ford F250 | 1995 | 40 | 0 | 24 | 0 | 2211 | 0 |
| Mechanic's truck - Chevrolet 1500 | 1994 | 40 | 0 | 24 | 0 | 2291 | 0 |
| Mechanic's truck - Ford F450 | 1997 | 40 | 0 | 24 | 0 | 2267 | 0 |
| Autocrane | 1997 | 40 | 0 | 24 | 0 | 2291 | 0 |
| Welding machine | 1997 | 40 | 0 | 24 | 0 | 2211 | 0 |
| Welding machine | 1997 | 40 | 0 | 24 | 0 | 2211 | 0 |
| Cat 988 loader | O.A. | 0 | 0 | 0 | 0 | 156 | 27 |
| 8-inch centrifugal pump | 2000 | 0 | 40 | 0 | 24 | 848 | 1086 |
| | | 902 | 288 | 622 | 176 | 51453 | 13321 |

Wilkinson Jenkins Construction Co., Inc

Adjusted Standby Equipment Cost Calculation

| Equipment | Year | ID Number | Standby | Age Adjustment | Age Adjusted Standby Rate | Adjusted Standby Hours | Adjusted Standby Amount |
|---|---|---|---|---|---|---|---|
| Dozer - John Deere 550G | 1996 | T15JD007 | $ 5.09 | 0.91 | $ 4.63 | 313 | $ 1,449.19 |
| Dozer - Komatsu D41P6 | 1996 | T15KM002 | $ 5.08 | 0.91 | $ 4.62 | 311 | $ 1,436.82 |
| Dozer - Komatsu D68E | 1987 | T15KM013 | $ 13.19 | 0.56 | $ 7.39 | 318 | $ 2,350.02 |
| Hydraulic Excavator - Hitachi UH083 | 1984 | H25CA040 | $ 6.82 | 0.59 | $ 4.02 | 404 | $ 1,624.08 |
| Hydraulic Excavator - Case 9060B | 1996 | H25CA032 | $ 21.17 | 0.93 | $ 19.69 | 48 | $ 945.12 |
| Hydraulic Excavator - Cat 235C | 1990 | H25CA027 | $ 15.69 | 0.74 | $ 11.61 | 152 | $ 1,764.72 |
| Hydraulic Excavator - Case 9060 | 1995 | H25CA032 | $ 21.17 | 0.90 | $ 19.05 | 122 | $ 2,324.10 |
| Hydraulic Excavator - Hyundai 450LC | 1997 | H25KM013 | $ 23.12 | 0.96 | $ 22.20 | 23 | $ 510.60 |
| Hydraulic Excavator - Komatsu PC 400 LC | 1988 | H25KM013 | $ 23.12 | 0.63 | $ 14.57 | 402 | $ 5,857.14 |
| Off Highway Dump Truck - Bell OR1 B25B | 1997 | T55JD001 | $ 11.39 | 0.95 | $ 10.82 | 320 | $ 3,462.40 |
| Off Highway Dump Truck - Bell OR2 B25B | 1997 | T55JD001 | $ 11.39 | 0.95 | $ 10.82 | 140 | $ 1,514.80 |
| Off Highway Dump Truck - Bell OR3 B25B | 1997 | T55JD001 | $ 11.39 | 0.95 | $ 10.82 | 29 | $ 313.78 |
| Off Highway Dump Truck - Bell OR4 B25B | 1997 | T55JD001 | $ 11.39 | 0.95 | $ 10.82 | 97 | $ 1,049.54 |
| Off Highway Dump Truck - Bell OR5 B25B | 1997 | T55JD001 | $ 11.39 | 0.95 | $ 10.82 | 86 | $ 930.52 |
| Off Highway Dump Truck - Bell 99 #6 B25C | 1999 | T55JD001 | $ 11.39 | 0.98 | $ 11.16 | 155 | $ 1,729.80 |
| Off Highway Dump Truck - Bell 99 #7 B25C | 1999 | T55JD001 | $ 11.39 | 0.98 | $ 11.16 | 227 | $ 2,533.32 |
| Off Highway Dump Truck - Bell 99 #8 B25C | 1999 | T55JD001 | $ 11.39 | 0.98 | $ 11.16 | 267 | $ 2,979.72 |
| Front End Loader - Komatsu WA200 | 1986 | L40KM002 | $ 7.43 | 0.66 | $ 4.90 | 1285 | $ 6,296.50 |
| Compactor IR #1 SD100D | 1991 | R50CA009 | $ 8.20 | 0.89 | $ 7.30 | 458 | $ 3,343.40 |
| Compactor IR #2 SD100D | 1991 | R50CA009 | $ 8.20 | 0.89 | $ 7.30 | 192 | $ 1,401.60 |
| Compactor IR #3 SD100D | 1991 | R50CA009 | $ 8.20 | 0.89 | $ 7.30 | 634 | $ 4,628.20 |
| Dragline - Bucyrus | O.A. | C85TE001 | $ 21.15 | 0.61 | $ 12.90 | 972 | $12,538.80 |
| Dragline - American | O.A. | C85TE001 | $ 21.15 | 0.61 | $ 12.90 | 30 | $ 387.00 |
| Farm Tractor - Ford 4630 | 1970 | T25JD008 | $ 3.77 | 0.75 | $ 2.83 | 927 | $ 2,623.41 |
| Farm Tractor - John Deere 640 | 1994 | T25JD008 | $ 3.77 | 0.90 | $ 3.39 | 545 | $ 1,847.55 |
| Fuel Truck - Ford LN 700 | 1987 | T50XX022 | $ 2.40 | 0.75 | $ 1.80 | 90 | $ 162.00 |
| Grader - Champion 720A | 1996 | G15JD009 | $ 9.39 | 0.91 | $ 8.54 | 1260 | $10,760.40 |
| Compactor - pull-behind | O.A. | R20RI001 | $ 1.00 | 0.78 | $ 0.78 | 1340 | $ 1,045.20 |
| Disk - pull-behind | O.A. | | | | $ 0.25 | 569 | $ 142.25 |
| Water Wagon - 500 gallon | 2003 | W30SO001 | $ 2.00 | 1.06 | $ 2.12 | 492 | $ 1,043.04 |
| Pickup truck - Chevrolet 2500 | 1993 | T50XX017 | | | $ - | 0 | $ - |
| Pickup truck (survey) - Chevrolet | 1994 | T50XX002 | | | $ - | 0 | $ - |
| Pickup truck - Ford F250 | 1995 | T50XX002 | | | $ - | 0 | $ - |
| Mechanic's truck - Chevrolet 1500 | 1994 | T50XX002 | | | $ - | 0 | $ - |
| Mechanic's truck - Ford F450 | 1997 | T50XX022 | | | $ - | 0 | $ - |
| Autocrane | 1997 | T40AH001 | | | $ - | 0 | $ - |
| Welding machine | 1997 | W35XX024 | | | $ - | 0 | $ - |
| Welding machine | 1997 | W35XX024 | | | $ - | 0 | $ - |
| Cat 988 loader | O.A. | L40CA007 | $ 17.10 | 0.68 | $ 11.63 | 27 | $ 314.01 |
| 8-inch centrifugal pump | 2000 | P60GF004 | $ 1.45 | 1.00 | $ 1.45 | 1086 | $ 1,574.70 |
| | | | | | Totals | 13321 | $ 80,884 |
| | | | Standby Amount from REA/Claim | | | | $ 104,866 |
| | | | | | Claim Adjustment | | $ (23,982) |

Wilkinson Jenkins Construction Co., Inc.

Claim and Revision for Adjustment for Standby and Operating Equipment Costs for Hours Over 40 per Week

| | REA/Claim Amount | | Revised Amount |
|---|---|---|---|
| Original Claim Direct Costs | $ 4,491,584.00 | Claim Book 1,Tab 15, Sheet1 of 1 | $ 4,491,584.00 |
| | | Adjustment for Operating over 40 hours per week | $ (21,424.00) |
| | | Adjustment for Standby over 40 hours per week | $ (23,982.00) |
| | | Amended Claim Direct Costs | $ 4,446,178.00 |
| G&A 7.6% | $ 341,360.38 | | $ 337,909.53 |
| Subtotal | $ 4,832,944.38 | | $ 4,784,087.53 |
| Profit/Fee 10% | $ 483,294.44 | | $ 478,408.75 |
| Subtotal | $ 5,316,238.82 | | $ 5,262,496.28 |
| Bond 0.69% | $ 36,682.05 | | $ 36,311.22 |
| Total Value Up to 34 Feet | $ 5,352,921.00 | Claim Book 1,Tab 15, Sheet1 of 1 | $ 5,298,808.00 |
| Less Mob credit | $ (226,522.00) | | $ (226,522.00) |
| Less GLDD Ditch Payment | $ (17,220.00) | | $ (17,220.00) |
| COE Responsibilty | $ 5,109,179.00 | See Claim, Book 1, Part 6, Page 2 | $ 5,055,066.00 |
| Plus additional bedding stone costs | $ 42,642.00 | See Claim, Book 1, Part 6, Page 7 | $ 42,642.00 |
| Total COE Responsibility | $ 5,151,821.00 | | $ 5,097,708.00 |
| | | | |
| Less Payments Received | | | |
| Line Item 14AA | $ (1,692,335.00) | Original Subcontract Price | $ (1,692,335.00) |
| Line Item 14AB | $ (1,136,160.00) | Original Subcontract Price | $ (1,136,160.00) |
| | $ (933,923.52) | Mod P00007, P00016, P00023 | $ (933,923.52) |
| Line Item 14AC | $ (91,120.00) | Mod P00015 | $ (91,120.00) |
| Line Item 14AE | $ (372,895.15) | Mod P00016 | $ (372,895.15) |
| Line Item 14AF | $ (42,530.28) | Definitization of Mod P00015, P00042? | $ (42,530.28) |
| Line Item 35 | $ (151,303.85) | Mod P00007 and P00016 Definitized in P00042 | $ (151,303.85) |
| Amount Still Due W&J | $ 731,553 | **Revised amount due to W&J** | **$ 677,440** |
| GLD&D Markups | | | |
| GLDD Field Office OH 8.6% | $ 62,914 | | $ 58,260 |
| Subtotal | $ 794,467 | | $ 735,700 |
| GLDD Tax 0.75% | $ 5,958 | | $ 5,518 |
| Subtotal | $ 800,425 | | $ 741,218 |
| GLDD Profit 5% | $ 40,021 | | $ 37,061 |
| Subtotal | $ 840,446 | | $ 778,279 |
| GLDD Bond 0.78% | $ 6,555 | | $ 6,071 |
| REA/Claim total | $ 847,001 | **Revised Total** | **$ 784,350** |

Plus interest on previous late payments and unpaid amounts as allowed by law